**Fill in this information to identify the case:**

Debtor Name  St. Christopher's Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number:  24-22373

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:  11/1/24 - 11/30/24

Date report filed:  12/18/2024
MM / DD / YYYY

Line of business:  Other Residential Care Ser

NAISC code:  6239

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Dr. Sarah Ruback (CEO)

Original signature of responsible party

Printed name of responsible party  Dr. Sarah Ruback (CEO)

## ■ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☑ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  St. Christopher's Inc.                                    Case number  24-22373

---

17. Have you paid any bills you owed before you filed bankruptcy?                    ☑   ☐   ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☑   ☐   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 1,233,794.18

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
    cash received even if you have not deposited it at the bank, collections
    on receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.    $ 608,222.17

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.    − $ 787,573.75

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.    + $ -179,351.58

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ 1,054,442.60

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 44,294.22

    *(Exhibit E)*

---

Debtor Name  St. Christopher's Inc.                                    Case number  24-22373

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                   $  1,217,825.37

> *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                               191

27.  What is the number of employees as of the date of this monthly report?                   57

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?          $       0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $       0.00

30.  How much have you paid this month in other professional fees?                            $   52,111.00 *

31.  How much have you paid in total other professional fees since filing the case?            $  319,342.19 *

*Amount paid to ordinary course professionals

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $   847,952.99 | — | $   608,222.17 | = | $  -239,730.80 |
| 33.  **Cash disbursements** | $ 1,206,623.40 | — | $   787,573.75 | = | $  -419,049.65 |
| 34.  **Net cash flow** | $  -358,670.41 | — | $  -179,351.58 | = | $   179,318.83 |

35.  Total projected cash receipts for the next month:                           $   715,403.58

36.  Total projected cash disbursements for the next month:                    - $ 1,534,757.80

37.  Total projected net cash flow for the next month:                          = $  -819,354.22

Debtor Name  St. Christopher's Inc.                                            Case number  24-22373

---

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**<u>EXHIBIT A</u>**
**<u>St. Christopher's, Inc.</u>**
**<u>Case No: 24-22373</u>**

1. <u>Question 2:</u> St. Christopher's is currently in the process of winding down its operations. All residential treatment programs are no longer operational. The Health Homes program was taken over by The Children's Village as of December 2, 2024 and the Debtors' executory contracts covering the Health Homes program are subject to a rejection motion scheduled to be heard on January 7, 2025.

2. <u>Question 3:</u> While St. Christopher's has been working to stay current on all post-petition bills, certain invoices were received late and processed in December 2024. Any other missed invoices will be reported in the next monthly operating report.

**EXHIBIT B**
**St. Christopher's, Inc.**
**Case No: 24-22373**

1. <u>Question 17:</u> Certain payments were made on account of pre-petition bills to the extent permitted by the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, employee wages/benefits, and cash management motions [Docket Nos. 54-57, 127].

2. <u>Question 18:</u> Certain checks were issued pre-petition that were permitted to clear pursuant to the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, employee wages/benefits, and cash management motions [Docket Nos. 54-57, 127].

**St. Christopher's, Inc.**
**Case No: 24-22373**
**November Monthly Operating Support**
**November 1, 2024 - November 30, 2024**
**Total Cash Receipts**
**Exhibit C**

| Post Date | Customer Name | Amount | Account Number |
|---|---|---|---|
| 11/1/2024 | ENTERPRISE FM TRUST | $ 10,148.67 | 0913 |
| 11/1/2024 | GNC | 16,591.92 | 0913 |
| 11/1/2024 | Collaborative for Children & Families, Inc. | 67,812.46 | 0913 |
| 11/8/2024 | ENTERPRISE FM TRUST | 106,511.93 | 0913 |
| 11/8/2024 | Optimum | 740.00 | 0913 |
| 11/8/2024 | GNC | 34,710.40 | 0913 |
| 11/8/2024 | Collaborative for Children & Families, Inc. | 32,201.66 | 0913 |
| 11/18/2024 | Collaborative for Children & Families, Inc. | 11,015.11 | 0913 |
| 11/20/2024 | Collaborative for Children & Families, Inc. | 5,808.00 | 0913 |
| 11/22/2024 | Paycom Payroll | 2,481.92 | 0913 |
| 11/29/2024 | Interest Credit - Valley Bank | 43.22 | 0913 |
| 11/25/2024 | ORR Grant | 320,156.13 | 6926 |
| 11/29/2024 | Interest Credit - Valley Bank | 0.44 | 6926 |
| 11/30/2024 | Interest Credit - Valley Bank | 0.31 | 0404 |
| | | **Grand Total** $ **608,222.17** | |

**St. Christopher's, Inc.**
**Case No: 24-22373**
**November Monthly Operating Support**
**November 1, 2024 - November 30, 2024**
**Total Cash Disbursements**
**Exhibit D**

| Date Written | Check # | Payee Name | Purpose | Amount | Account Number |
|---|---|---|---|---|---|
| 11/1/2024 | | Check stop payment Enterprise * | Vehicle Lease | $ 54,282.30 | 0913 |
| 11/1/2024 | 17718 | Ken-Cal Maintenance Corp. | Goods & Services | 630.00 | 0913 |
| 11/4/2024 | 17687 | Allowances | Program Expense | 645.75 | 0913 |
| 11/4/2024 | | Integer, LLC | Goods & Services | 237.50 | 0913 |
| 11/4/2024 | | The Children's Village Inc. | Goods & Services | 5,330.00 | 0913 |
| 11/5/2024 | 17665 | MAX BRAUN & SONS, INC. | Food Vendor | 2,222.20 | 0913 |
| 11/5/2024 | 17698 | Allowances | Program Expense | 372.00 | 0913 |
| 11/5/2024 | | NFS LLC | Goods & Services | 6.74 | 0913 |
| 11/6/2024 | 17728 | ATLANTIC BUSINESS PRODUCTS | Goods & Services | 2,351.80 | 0913 |
| 11/6/2024 | 17720 | RENDENA SERVICES INC | Goods & Services | 68.00 | 0913 |
| 11/6/2024 | | AXA Equitable | Benefits | 0.10 | 0913 |
| 11/6/2024 | | Paycom Payroll | Payroll | 18,003.98 | 0913 |
| 11/6/2024 | | Paycom Payroll | Payroll | 169,683.39 | 0913 |
| 11/7/2024 | 17733 | MUNICIPAL CREDIT UNION | Goods & Services | 460.00 | 0913 |
| 11/7/2024 | | Enavate Inc. | Goods & Services | 700.00 | 0913 |
| 11/7/2024 | | The Children's Village Inc. | Goods & Services | 7,442.50 | 0913 |
| 11/7/2024 | | AXA Equitable | Benefits | 8,592.33 | 0913 |
| 11/12/2024 | 17703 | Allowances | Program Expense | 732.00 | 0913 |
| 11/12/2024 | 17737 | L. Martinez | Employee Reimbursement | 603.08 | 0913 |
| 11/12/2024 | 17697 | Allowances | Program Expense | 381.00 | 0913 |
| 11/12/2024 | 17744 | S. Benitez | Employee Reimbursement | 231.54 | 0913 |
| 11/12/2024 | 17747 | J. Polanco | Employee Reimbursement | 154.03 | 0913 |
| 11/12/2024 | 17729 | WHITE PLAINS CITY COURT | Goods & Services | 130.00 | 0913 |
| 11/12/2024 | 17734 | Brenda Rodriguez | Employee Reimbursement | 34.01 | 0913 |
| 11/12/2024 | | CABLEVISION LIGHTPATH, INC. | Utilities | 3,944.59 | 0913 |
| 11/12/2024 | | CABLEVISION LIGHTPATH, INC. | Utilities | 3,388.88 | 0913 |
| 11/12/2024 | | CABLEVISION LIGHTPATH, INC. | Utilities | 1,515.84 | 0913 |
| 11/12/2024 | | AXA Equitable | Benefits | 533.30 | 0913 |
| 11/12/2024 | | PROFTECH LLC | Goods & Services | 733.86 | 0913 |
| 11/13/2024 | 17742 | Cemco Water & Waste Specialists Inc. | Goods & Services | 11,466.36 | 0913 |
| 11/13/2024 | 17746 | AMERICAN EXPRESS | Goods & Services | 3,108.81 | 0913 |
| 11/13/2024 | 17730 | Arcina Risk Group | Goods & Services | 2,128.50 | 0913 |
| 11/13/2024 | 17735 | FACILITIES MAINTENANCE CORP. | Goods & Services | 1,539.12 | 0913 |
| 11/13/2024 | 17743 | BLACK HAWK FIRE SUPPRESSION LL | Goods & Services | 950.00 | 0913 |
| 11/13/2024 | 17672 | Allowances | Program Expense | 166.50 | 0913 |
| 11/13/2024 | 17741 | C. Williams | Employee Reimbursement | 72.05 | 0913 |
| 11/13/2024 | 17653 | KENT SUPPLY COMPANY | Goods & Services | 40.39 | 0913 |
| 11/13/2024 | | AXA Equitable | Benefits | 139.68 | 0913 |
| 11/14/2024 | 17758 | Mutual of Omaha Insurance Co | Insurance | 10,210.72 | 0913 |
| 11/14/2024 | 17745 | GEODOM CARTING CORP | Goods & Services | 1,577.75 | 0913 |
| 11/14/2024 | 17731 | Better Building Concepts Inc. dba Cclean | Goods & Services | 1,400.00 | 0913 |
| 11/14/2024 | 17673 | Allowances | Program Expense | 339.00 | 0913 |
| 11/14/2024 | 17750 | J. Massa | Employee Reimbursement | 25.58 | 0913 |
| 11/15/2024 | 17751 | ATLANTIC BUSINESS PRODUCTS | Goods & Services | 18,985.80 | 0913 |
| 11/15/2024 | 17757 | MUNICIPAL CREDIT UNION | Goods & Services | 460.00 | 0913 |
| 11/15/2024 | 17759 | OPTIMUM | Utilities | 279.47 | 0913 |
| 11/15/2024 | 17683 | Allowances | Program Expense | 115.75 | 0913 |
| 11/15/2024 | 17753 | SPECTRUM BUSINESS | Goods & Services | 54.18 | 0913 |
| 11/15/2024 | | The Children's Village Inc. | Goods & Services | 977.50 | 0913 |
| 11/15/2024 | | Enavate Inc. | Goods & Services | 2,728.24 | 0913 |
| 11/15/2024 | | Robison Oil | Goods & Services | 10,782.25 | 0913 |
| 11/15/2024 | | Schwab & Gasparini, LLC | Goods & Services | 18,545.00 | 0913 |
| 11/15/2024 | | Bonadio & Co, LLP | Accounting Services | 31,200.00 | 0913 |
| 11/18/2024 | 17748 | R. Karmin | Employee Reimbursement | 287.86 | 0913 |
| 11/18/2024 | 17754 | STERICYCLE, INC. | Goods & Services | 283.20 | 0913 |
| 11/18/2024 | 17749 | J. Crespo | Employee Reimbursement | 234.10 | 0913 |
| 11/18/2024 | 17770 | G. Guerrero | Employee Reimbursement | 105.79 | 0913 |
| 11/18/2024 | 17755 | J. Crespo | Employee Reimbursement | 81.34 | 0913 |
| 11/18/2024 | | AM Trust N.A | Insurance | 70,343.00 | 0913 |
| 11/18/2024 | | AFLAC NYC | Benefits | 1,556.25 | 0913 |
| 11/18/2024 | | Optum Bank | Goods & Services | 250.00 | 0913 |
| 11/18/2024 | | Spectrum | Goods & Services | 183.35 | 0913 |
| 11/18/2024 | | Spectrum | Goods & Services | 157.67 | 0913 |
| 11/19/2024 | | NYS Charities Bure | Reporting | 250.00 | 0913 |
| 11/19/2024 | | NYS Charities Bure | Reporting | 250.00 | 0913 |
| 11/19/2024 | | Spectrum | Goods & Services | 799.00 | 0913 |
| 11/20/2024 | 17736 | M. Chambers | Employee Reimbursement | 68.35 | 0913 |
| 11/20/2024 | | Con Edison of NY | Utilities | 437.49 | 0913 |
| 11/20/2024 | | Con Edison of NY | Utilities | 41.52 | 0913 |
| 11/20/2024 | | Paycom Payroll | Payroll | 18,035.84 | 0913 |
| 11/20/2024 | | Paycom Payroll | Payroll | 165,592.99 | 0913 |
| 11/21/2024 | 17738 | INTERSTATE WASTE SERVICES | Goods & Services | 829.20 | 0913 |
| 11/21/2024 | 17709 | Allowances | Program Expense | 818.00 | 0913 |
| 11/21/2024 | 17769 | J. Zimmerman | Employee Reimbursement | 6.69 | 0913 |
| 11/21/2024 | | Phila Ins Co | Insurance | 91,656.30 | 0913 |
| 11/22/2024 | 17765 | ATLANTIC BUSINESS PRODUCTS | Goods & Services | 5,150.03 | 0913 |
| 11/22/2024 | 17760 | Durkin Propane Inc. | Goods & Services | 5,000.00 | 0913 |
| 11/22/2024 | 17764 | MILLIN ASSOCIATES, LLC | Goods & Services | 520.35 | 0913 |
| 11/22/2024 | 17762 | Durkin Propane Inc. | Goods & Services | 165.00 | 0913 |
| 11/22/2024 | | AXA Equitable | Benefits | 8,093.98 | 0913 |
| 11/25/2024 | 17752 | M. Pena | Employee Reimbursement | 334.52 | 0913 |
| 11/25/2024 | | Wage Works FSA Receivable | Payroll | 755.37 | 0913 |
| 11/25/2024 | | Wage Works FSA Receivable | Payroll | 100.00 | 0913 |
| 11/25/2024 | | Robison Oil | Goods & Services | 6.09 | 0913 |
| 11/25/2024 | | The Children's Village Inc. | Goods & Services | 3,857.50 | 0913 |
| 11/26/2024 | 17775 | J. Ortiz | Employee Reimbursement | 23.88 | 0913 |
| 11/27/2024 | 17761 | Better Building Concepts Inc. dba Cclean | Goods & Services | 5,000.00 | 0913 |
| 11/27/2024 | | Central Hudson Utility | Utilities | 1,257.51 | 0913 |
| 11/27/2024 | | Central Hudson Utility | Utilities | 870.09 | 0913 |
| 11/27/2024 | | Central Hudson Utility | Utilities | 471.81 | 0913 |
| 11/27/2024 | | Central Hudson Utility | Utilities | 353.96 | 0913 |

**St. Christopher's, Inc.**
**Case No: 24-22373**
**November Monthly Operating Support**
**November 1, 2024 - November 30, 2024**
**Total Cash Disbursements**
**Exhibit D**

| Date Written | Check # | Payee Name | Purpose | Amount | Account Number |
|---|---|---|---|---|---|
| 11/27/2024 | | Central Hudson Utility | Utilities | 165.73 | 0913 |
| 11/27/2024 | | Central Hudson Utility | Utilities | 149.03 | 0913 |
| 11/27/2024 | | Central Hudson Utility | Utilities | 56.74 | 0913 |
| 11/27/2024 | | Central Hudson Utility | Utilities | 34.42 | 0913 |
| 11/27/2024 | | ACHMA | Goods & Services | 1,257.67 | 0913 |
| 11/27/2024 | | ACHMA | Goods & Services | 665.30 | 0913 |
| 11/29/2024 | 17763 | CORNERSTONE LAND ABSTRACT LLC | Goods & Services | 270.31 | 0913 |
| 11/29/2024 | | Wage Works FSA Receivable | Payroll | 43.15 | 0913 |
| | | | Grand Total | $ 787,573.75 | |

* Stop payment issued 11/1.  Enterprise disbursed wrong amount and reissued a new check.

**St. Christopher's, Inc.**
**Case No: 24-22373**
**November Monthly Operating Support**
**November 1, 2024 - November 30, 2024**
**Unpaid Bills (AP Aging)**
**Exhibit E**

| Vendor Name | Vendor Bill Date | Date Due | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| ARCINA RISK GROUP | 10/16/2024 | 11/30/2024 | 3,286.50 | Invoice | Goods/ Services |
| Azure Plumbing, Heating and Air Conditioning | 11/25/2024 | 12/25/2024 | 4,800.00 | Invoice | Goods/ Services |
| BADEY & WATSON SURVEYING & ENGINEERING PC | 9/23/2024 | 10/23/2024 | 720.00 | Invoice | Goods/ Services |
| BETTER BUILDING CONCEPTS INC dba CCLEAN | 11/14/2024 | 12/14/2024 | 2,500.00 | Invoice | Goods/ Services |
| C. FLYNN | 11/26/2024 | 11/26/2024 | 52.00 | Invoice | Employee |
| CON EDISON | 11/8/2024 | 11/28/2024 | 6.45 | Invoice | Utilities |
| DOBBS FERRY SEWER DEPT | 10/31/2024 | 11/30/2024 | 5,705.87 | Invoice | Utilities |
| DURKIN PROPANE INC | 11/15/2024 | 12/5/2024 | 1,083.75 | Invoice | Utilities |
| ENTERPRISE FM TRUST | 11/6/2024 | 12/6/2024 | 616.89 | Invoice | Vehicle Lease |
| G. Guerrero | 11/26/2024 | 11/26/2024 | 79.60 | Invoice | Employee |
| J. CRESPO | 11/26/2024 | 11/26/2024 | 278.11 | Invoice | Employee |
| J. Massa | 11/26/2024 | 11/26/2024 | 20.90 | Invoice | Employee |
| K. REALBUTO | 11/30/2024 | 11/30/2024 | 26.55 | Invoice | Employee |
| LEVITTOWN UFSD | 11/22/2024 | 12/22/2024 | 2,150.35 | Invoice | Goods/ Services |
| M. PENA | 10/31/2024 | 11/30/2024 | 446.38 | Invoice | Employee |
| MUNICIPAL CREDIT UNION | 11/22/2024 | 11/26/2024 | 460.00 | Invoice | Payroll |
| P. DAVIS | 11/26/2024 | 11/26/2024 | 337.36 | Invoice | Employee |
| Principal Trust Company | 11/26/2024 | 12/26/2024 | 2.58 | Invoice | Goods/ Services |
| ROBERT L. WOLF dba SWEETMAN COMMUNICATIONS | 11/26/2024 | 12/26/2024 | 1,750.00 | Invoice | Goods/ Services |
| ROBISON OIL | 11/19/2024 | 12/19/2024 | 8.17 | Invoice | Goods/ Services |
| S. BENITEZ | 11/25/2024 | 11/25/2024 | 264.96 | Invoice | Employee |
| TOWN OF NEW WINDSOR-RECEIVER OF TAXES | 11/19/2024 | 12/19/2024 | 1,385.81 | Invoice | Taxes |
| VEOLIA WATER NEW YORK INC | 11/26/2024 | 12/16/2024 | 15,359.24 | Invoice | Utilities |
| VERIZON | 11/26/2024 | 12/16/2024 | 2,952.75 | Invoice | Goods/ Services |
| | | **Grand Total** | $    44,294.22 | | |

**St. Christopher's, Inc.**
**Case No: 24-22373**
**November Monthly Operating Support**
**November 1, 2024 - November 30, 2024**
**Accounts Receivables**
**Exhibit F**

| Customer Name | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Total |
|---|---|---|---|---|---|---|
| CSE Dutchess | - | - | - | - | 11,389.35 | 11,389.35 |
| CSE NYC | - | - | - | - | 613,940.20 | 613,940.20 |
| CSE NYC BOE Jul/Aug - 23 | - | - | - | - | 45,246.18 | 45,246.18 |
| CSE OPWDD - 23 | - | - | - | - | 4,715.05 | 4,715.05 |
| CSE Orange | - | - | - | - | 37,390.20 | 37,390.20 |
| CSE Schenectady | - | - | - | - | 21,694.00 | 21,694.00 |
| CSE Schoharie | - | - | - | - | 89,318.67 | 89,318.67 |
| CSE Scranton | - | - | - | - | 36.00 | 36.00 |
| CSE Suffolk | - | - | - | - | 14,643.45 | 14,643.45 |
| CSE Sullivan | - | - | - | - | 18,439.90 | 18,439.90 |
| CSE Ulster | - | - | - | - | 24,948.10 | 24,948.10 |
| CSE Westchester | - | - | - | - | 30,913.95 | 30,913.95 |
| Fee For Service - CFTSS & 29i | - | - | - | - | 2,795.52 | 2,795.52 |
| Health Homes | 132,561.00 | - | 55,885.46 | - | 112,296.34 | 300,742.80 |
| Nassau DSS | - | - | - | - | 1,612.00 | 1,612.00 |
| | $ - | $ - | $ 55,885.46 | $ - | $ 1,029,378.91 | $ 1,217,825.37 |



**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

18776 M0656DDA113024062712 01 000000000 18776 012

 Email:  contactus@valley.com

 Visit Us Online:  www.valley.com

✉ Mail To:  1720 Route 23, Wayne, NJ 07470

Last Statement:    October 31, 2024
Statement Ending:    November 30, 2024
Page:    1 of 12

ST CHRISTOPHERS INC
71 S BROADWAY
DOBBS FERRY NY 10522

# Account Statement

## NON-PROFIT ORGANIZATIONAL CHK  - XXXXXX0913

*ST CHRISTOPHERS INC*

SUMMARY FOR THE PERIOD: 11/01/24 - 11/30/24

| Beginning Balance $1,226,791.91 | + | Deposits & Other Credits $608,223.07 | - | Withdrawals & Other Debits $787,573.75 | = | Ending Balance $1,047,441.23 |
|---|---|---|---|---|---|---|

### TRANSACTIONS

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $1,226,791.91 |
| 11/01 | ACH CREDIT The Collaborativ Bill.com The Collaborative for Children & Fam ilies, Inc. Bill.c om 016SWYWIF3JA1J9 | | $67,812.46 | $1,294,604.37 |
| 11/01 | PHONE/INTERNET TRNFR REF 3060814L FUNDS TRANSFER FRM DEP XXXX6926 FROM FUNDS TRANSFER VIA ONLINE | | $1.65 | $1,294,606.02 |
| 11/01 | DEPOSIT | | $26,740.59 | $1,321,346.61 |
| 11/01 | CHECK  17718 | -$630.00 | | $1,320,716.61 |
| 11/01 | RETURN DEPOSIT CHECK STOP PAYMENT  ENTERPRISE | -$54,282.30 | | $1,266,434.31 |
| 11/04 | WIRE OUT 202411040007677 THE CHILDRENS VILL AGE INC | -$5,330.00 | | $1,261,104.31 |
| 11/04 | WIRE OUT 202411040007751 INTEGER, LLC | -$237.50 | | $1,260,866.81 |
| 11/04 | CHECK  17687 | -$645.75 | | $1,260,221.06 |
| 11/05 | WIRE OUT 202411050009881 NFS LLC  CK, 236319651, DRC | -$6.74 | | $1,260,214.32 |
| 11/05 | CHECK  17698 | -$372.00 | | $1,259,842.32 |
| 11/05 | CHECK  17665 | -$2,222.20 | | $1,257,620.12 |
| 11/06 | WIRE OUT 202411060018605 PAYCOM CLIENT TRUS T | -$169,683.39 | | $1,087,936.73 |

© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.
18776 0063630 0001-0012 M0656DDA113024062712 01  L  18776



| | Account Number: | XXXXXX0913 |
|---|---|---|
| | Statement Date: | 11/30/2024 |
| | Page : | 2 of 12 |

P.O. Box 558
Wayne, NJ 07474-0558

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| 11/06 | WIRE OUT 202411060018588 PAYCOM CLIENT TRUS T | -$18,003.98 | | $1,069,932.75 |
| 11/06 | WIRE OUT 202411060018644 AXA EQUITABLE CES - TRUE UP AMOU | -$0.10 | | $1,069,932.65 |
| 11/06 | CHECK 17720 | -$68.00 | | $1,069,864.65 |
| 11/06 | CHECK 17728 | -$2,351.80 | | $1,067,512.85 |
| 11/07 | WIRE OUT 202411070021858 AXA EQUITABLE | -$8,592.33 | | $1,058,920.52 |
| 11/07 | WIRE OUT 202411070021798 THE CHILDRENS VILL AGE INC | -$7,442.50 | | $1,051,478.02 |
| 11/07 | WIRE OUT 202411070021828 ENAVATE, INC | -$700.00 | | $1,050,778.02 |
| 11/07 | CHECK 17733 | -$460.00 | | $1,050,318.02 |
| 11/08 | ACH CREDIT The Collaborativ Bill.com The Collaborative for Children & Fam ilies, Inc. Bill.c om 016TSBKES3JK25M | | $32,201.66 | $1,082,519.68 |
| 11/08 | DEPOSIT | | $141,962.33 | $1,224,482.01 |
| 11/12 | WIRE OUT 202411120020700 PROFTECH LLC | -$733.86 | | $1,223,748.15 |
| 11/12 | WIRE OUT 202411120015981 AXA EQUITABLE NINGS | -$533.30 | | $1,223,214.85 |
| 11/12 | ACH DEBIT CABLEVISION LIGH COF DEBIT NTE*ZZZ*LP1027920 53931 \ | -$1,515.84 | | $1,221,699.01 |
| 11/12 | ACH DEBIT CABLEVISION LIGH COF DEBIT NTE*ZZZ*LP1027903 53934 \ | -$3,388.88 | | $1,218,310.13 |
| 11/12 | ACH DEBIT CABLEVISION LIGH COF DEBIT NTE*ZZZ*LP1027902 53332 \ | -$3,944.59 | | $1,214,365.54 |
| 11/12 | CHECK 17734 | -$34.01 | | $1,214,331.53 |
| 11/12 | CHECK 17729 | -$130.00 | | $1,214,201.53 |
| 11/12 | CHECK 17747 | -$154.03 | | $1,214,047.50 |
| 11/12 | CHECK 17744 | -$231.54 | | $1,213,815.96 |
| 11/12 | CHECK 17697 | -$381.00 | | $1,213,434.96 |
| 11/12 | CHECK 17737 | -$603.08 | | $1,212,831.88 |
| 11/12 | CHECK 17703 | -$732.00 | | $1,212,099.88 |
| 11/13 | WIRE OUT 202411130008804 AXA EQUITABLE NINGS | -$139.68 | | $1,211,960.20 |
| 11/13 | CHECK 17653 | -$40.39 | | $1,211,919.81 |
| 11/13 | CHECK 17741 | -$72.05 | | $1,211,847.76 |
| 11/13 | CHECK 17672 | -$166.50 | | $1,211,681.26 |
| 11/13 | CHECK 17743 | -$950.00 | | $1,210,731.26 |
| 11/13 | CHECK 17735 | -$1,539.12 | | $1,209,192.14 |
| 11/13 | CHECK 17730 | -$2,128.50 | | $1,207,063.64 |
| 11/13 | CHECK 17746 | -$3,108.81 | | $1,203,954.83 |
| 11/13 | CHECK 17742 | -$11,466.36 | | $1,192,488.47 |
| 11/14 | CHECK 17750 | -$25.58 | | $1,192,462.89 |
| 11/14 | CHECK 17673 | -$339.00 | | $1,192,123.89 |







**Account Number:** XXXXXX0913
**Statement Date:** 11/30/2024
**Page :** 3 of 12

P.O. Box 558
Wayne, NJ 07474-0558

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| 11/14 | CHECK 17731 | -$1,400.00 | | $1,190,723.89 |
| 11/14 | CHECK 17745 | -$1,577.75 | | $1,189,146.14 |
| 11/14 | CHECK 17758 | -$10,210.72 | | $1,178,935.42 |
| 11/15 | WIRE OUT 202411150020689 BONADIO & CO, LLP  0 | -$31,200.00 | | $1,147,735.42 |
| 11/15 | WIRE OUT 202411150020591 SCHWAB & GASPARINI , PLLC INV 15652 | -$18,545.00 | | $1,129,190.42 |
| 11/15 | WIRE OUT 202411150020757 ROSENTHAL & ROSENT HAL INC S - PARTIAL PAYMEN | -$10,782.25 | | $1,118,408.17 |
| 11/15 | WIRE OUT 202411150020481 ENAVATE, INC | -$2,728.24 | | $1,115,679.93 |
| 11/15 | WIRE OUT 202411150020451 THE CHILDRENS VILL AGE INC | -$977.50 | | $1,114,702.43 |
| 11/15 | CHECK 17753 | -$54.18 | | $1,114,648.25 |
| 11/15 | CHECK 17683 | -$115.75 | | $1,114,532.50 |
| 11/15 | CHECK 17759 | -$279.47 | | $1,114,253.03 |
| 11/15 | CHECK 17757 | -$460.00 | | $1,113,793.03 |
| 11/15 | CHECK 17751 | -$18,985.80 | | $1,094,807.23 |
| 11/18 | ACH CREDIT The Collaborativ Bill.com The Collaborative for Children & Fam ilies, Inc. Bill.c om 016PTNMWP3JV9JM | | $11,015.11 | $1,105,822.34 |
| 11/18 | ACH DEBIT SPECTRUM SPECTRUM 241118 | -$157.67 | | $1,105,664.67 |
| 11/18 | ACH DEBIT SPECTRUM SPECTRUM 241118 | -$183.35 | | $1,105,481.32 |
| 11/18 | ACH DEBIT OPTUM BANK DIR DEP 241118 | -$250.00 | | $1,105,231.32 |
| 11/18 | ACH DEBIT AFLAC NY ACHPMT 241118 88209868 | -$1,556.25 | | $1,103,675.07 |
| 11/18 | ACH DEBIT AMTRUST NA PAYMENT 241118 39084551 | -$70,343.00 | | $1,033,332.07 |
| 11/18 | CHECK 17755 | -$81.34 | | $1,033,250.73 |
| 11/18 | CHECK 17770 | -$105.79 | | $1,033,144.94 |
| 11/18 | CHECK 17749 | -$234.10 | | $1,032,910.84 |
| 11/18 | CHECK 17754 | -$283.20 | | $1,032,627.64 |
| 11/18 | CHECK 17748 | -$287.86 | | $1,032,339.78 |
| 11/19 | ACH DEBIT SPECTRUM SPECTRUM 241119 | -$799.00 | | $1,031,540.78 |
| 11/19 | ACH DEBIT NYSCHARITIESBURE PURCHASE 241119 ST. CHRISTOPHER | -$250.00 | | $1,031,290.78 |
| 11/19 | ACH DEBIT NYSCHARITIESBURE PURCHASE 241119 ST. CHRISTOPHER | -$250.00 | | $1,031,040.78 |
| 11/20 | ACH CREDIT The Collaborativ Bill.com The Collaborative for Children & Fam ilies, Inc. Bill.c om 016HQVFUH3JYYRW | | $5,808.00 | $1,036,848.78 |

18776 0063632 0003-0012 31090913 18776






**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX0913 |
| **Statement Date:** | 11/30/2024 |
| **Page :** | 4 of 12 |

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| 11/20 | WIRE OUT 202411200009800 PAYCOM CLIENT TRUS T | -$165,592.99 | | $871,255.79 |
| 11/20 | WIRE OUT 202411200009815 PAYCOM CLIENT TRUS T ARY | -$18,035.84 | | $853,219.95 |
| 11/20 | ACH DEBIT CON ED OF NY CECONY 241120 05589840007 | -$41.52 | | $853,178.43 |
| 11/20 | ACH DEBIT CON ED OF NY CECONY 241120 84429410008 | -$437.49 | | $852,740.94 |
| 11/20 | CHECK  17736 | -$68.35 | | $852,672.59 |
| 11/21 | ACH DEBIT PHILA INS CO INS IN 241121 79021148 | -$91,656.30 | | $761,016.29 |
| 11/21 | CHECK  17769 | -$6.69 | | $761,009.60 |
| 11/21 | CHECK  17709 | -$818.00 | | $760,191.60 |
| 11/21 | CHECK  17738 | -$829.20 | | $759,362.40 |
| 11/22 | ACH CREDIT Paycom Client Tr PAYMENTS NTE*ZZZ*DIRECT DEP OSIT REVERSAL REFU ND\ | | $2,481.92 | $761,844.32 |
| 11/22 | WIRE OUT 202411220014280 AXA EQUITABLE | -$8,093.98 | | $753,750.34 |
| 11/22 | CHECK  17762 | -$165.00 | | $753,585.34 |
| 11/22 | CHECK  17764 | -$520.35 | | $753,064.99 |
| 11/22 | CHECK  17760 | -$5,000.00 | | $748,064.99 |
| 11/22 | CHECK  17765 | -$5,150.03 | | $742,914.96 |
| 11/25 | WIRE OUT 202411250013919 THE CHILDRENS VILL AGE INC | -$3,857.50 | | $739,057.46 |
| 11/25 | WIRE OUT 202411250013947 ROSENTHAL & ROSENT HAL INC ICE | -$6.09 | | $739,051.37 |
| 11/25 | ACH DEBIT WAGEWORKS RECEIVABLE 241122 INV7107920 | -$100.00 | | $738,951.37 |
| 11/25 | ACH DEBIT WAGEWORKS FSA RECEIVABLE 241125 INV7200146 | -$755.37 | | $738,196.00 |
| 11/25 | CHECK  17752 | -$334.52 | | $737,861.48 |
| 11/26 | PHONE/INTERNET TRNFR REF 3310955L FUNDS TRANSFER FRM DEP XXXX6926 FROM FUNDS TRANSFER VIA ONLINE | | $320,156.13 | $1,058,017.61 |
| 11/26 | CHECK  17775 | -$23.88 | | $1,057,993.73 |
| 11/27 | ACH DEBIT ACHMA VISB BILL PYMNT 241127 | -$665.30 | | $1,057,328.43 |
| 11/27 | ACH DEBIT ACHMA VISB BILL PYMNT 241127 | -$1,257.67 | | $1,056,070.76 |
| 11/27 | ACH DEBIT CENTRALHUDSON UTILITY 241127 | -$34.42 | | $1,056,036.34 |
| 11/27 | ACH DEBIT CENTRALHUDSON UTILITY 241127 | -$56.74 | | $1,055,979.60 |
| 11/27 | ACH DEBIT CENTRALHUDSON UTILITY 241127 | -$149.03 | | $1,055,830.57 |
| 11/27 | ACH DEBIT | -$165.73 | | $1,055,664.84 |

18776 0063633 0004-0012 31090913 18776





**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| **Account Number:** | XXXXXX0913 |
|---|---|
| **Statement Date:** | 11/30/2024 |
| **Page :** | 5 of 12 |

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---:|---:|---:|
| | CENTRALHUDSON UTILITY 241127 | | | |
| 11/27 | ACH DEBIT | -$353.96 | | $1,055,310.88 |
| | CENTRALHUDSON UTILITY 241127 | | | |
| 11/27 | ACH DEBIT | -$471.81 | | $1,054,839.07 |
| | CENTRALHUDSON UTILITY 241127 | | | |
| 11/27 | ACH DEBIT | -$870.09 | | $1,053,968.98 |
| | CENTRALHUDSON UTILITY 241127 | | | |
| 11/27 | ACH DEBIT | -$1,257.51 | | $1,052,711.47 |
| | CENTRALHUDSON UTILITY 241127 | | | |
| 11/27 | CHECK  17761 | -$5,000.00 | | $1,047,711.47 |
| 11/29 | ACH DEBIT | -$43.15 | | $1,047,668.32 |
| | WAGEWORKS FSA RECEIVABLE 241129 | | | |
| | INV7228421 | | | |
| 11/29 | CHECK  17763 | -$270.31 | | $1,047,398.01 |
| 11/30 | INTEREST CREDIT | | $43.22 | $1,047,441.23 |
| **Ending Balance** | | | | **$1,047,441.23** |

## CHECKS IN ORDER

| Date | Number | Amount | Date | Number | Amount |
|---|---|---:|---|---|---:|
| 11/13 | 17653 | $40.39 | 11/12 | 17744 | $231.54 |
| 11/05 | 17665* | $2,222.20 | 11/14 | 17745 | $1,577.75 |
| 11/13 | 17672* | $166.50 | 11/13 | 17746 | $3,108.81 |
| 11/14 | 17673 | $339.00 | 11/12 | 17747 | $154.03 |
| 11/15 | 17683* | $115.75 | 11/18 | 17748 | $287.86 |
| 11/04 | 17687* | $645.75 | 11/18 | 17749 | $234.10 |
| 11/12 | 17697* | $381.00 | 11/14 | 17750 | $25.58 |
| 11/05 | 17698 | $372.00 | 11/15 | 17751 | $18,985.80 |
| 11/12 | 17703* | $732.00 | 11/25 | 17752 | $334.52 |
| 11/21 | 17709* | $818.00 | 11/15 | 17753 | $54.18 |
| 11/01 | 17718* | $630.00 | 11/18 | 17754 | $283.20 |
| 11/06 | 17720* | $68.00 | 11/18 | 17755 | $81.34 |
| 11/06 | 17728* | $2,351.80 | 11/15 | 17757* | $460.00 |
| 11/12 | 17729 | $130.00 | 11/14 | 17758 | $10,210.72 |
| 11/13 | 17730 | $2,128.50 | 11/15 | 17759 | $279.47 |
| 11/14 | 17731 | $1,400.00 | 11/22 | 17760 | $5,000.00 |
| 11/07 | 17733* | $460.00 | 11/27 | 17761 | $5,000.00 |
| 11/12 | 17734 | $34.01 | 11/22 | 17762 | $165.00 |
| 11/13 | 17735 | $1,539.12 | 11/29 | 17763 | $270.31 |
| 11/20 | 17736 | $68.35 | 11/22 | 17764 | $520.35 |
| 11/12 | 17737 | $603.08 | 11/22 | 17765 | $5,150.03 |
| 11/21 | 17738 | $829.20 | 11/21 | 17769* | $6.69 |
| 11/13 | 17741* | $72.05 | 11/18 | 17770 | $105.79 |
| 11/13 | 17742 | $11,466.36 | 11/26 | 17775* | $23.88 |
| 11/13 | 17743 | $950.00 | | | |

(*) Check Number Missing or Check Converted to Electronic Transaction and Listed under the Transaction section.



18776 0063634 0005-0012 3109093 18776

**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX0913 |
| **Statement Date:** | 11/30/2024 |
| **Page :** | 6 of 12 |

**INTEREST RATE CALCULATIONS**

| | | | |
|---|---|---|---|
| Avg. Stmt. Collected Balance | $1,054,387.00 | Annual % Yield Earned | 0.05% |
| Year-to-Date Interest Paid | $2,086.99 | Interest Paid | $43.22 |

18776 0063635 0006-0012 31090913 18776




# Valley

P.O. Box 558
Wayne, NJ 07474-0558

## Check Images for Account XXXXXX0913



11/13/2024       # 17653                   $40.39



11/04/2024       # 17687                   $645.75



11/05/2024       # 17665                   $2,222.20



11/12/2024       # 17697                   $381.00



11/13/2024       # 17672                   $166.50



11/05/2024       # 17698                   $372.00



11/14/2024       # 17673                   $339.00



11/12/2024       # 17703                   $732.00



11/15/2024       # 17683                   $115.75



11/21/2024       # 17709                   $818.00





**Account Number:** XXXXXX0913
**Statement Date:** 11/30/2024
**Page :** 8 of 12

P.O. Box 558
Wayne, NJ 07474-0558

## Check Images for Account XXXXXX0913 (Continued)




| 11/01/2024 | # 17718 | $630.00 | 11/14/2024 | # 17731 | $1,400.00 |




| 11/06/2024 | # 17720 | $68.00 | 11/07/2024 | # 17733 | $460.00 |




| 11/06/2024 | # 17728 | $2,351.80 | 11/12/2024 | # 17734 | $34.01 |




| 11/12/2024 | # 17729 | $130.00 | 11/13/2024 | # 17735 | $1,539.12 |




| 11/13/2024 | # 17730 | $2,128.50 | 11/20/2024 | # 17736 | $68.35 |



P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX0913 |
| **Statement Date:** | 11/30/2024 |
| **Page :** | 9 of 12 |

## Check Images for Account XXXXXX0913 (Continued)





| 11/12/2024 | # 17737 | $603.08 |
|---|---|---|

| 11/12/2024 | # 17744 | $231.54 |
|---|---|---|





| 11/21/2024 | # 17738 | $829.20 |
|---|---|---|

| 11/14/2024 | # 17745 | $1,577.75 |
|---|---|---|





| 11/13/2024 | # 17741 | $72.05 |
|---|---|---|

| 11/13/2024 | # 17746 | $3,108.81 |
|---|---|---|





| 11/13/2024 | # 17742 | $11,466.36 |
|---|---|---|

| 11/12/2024 | # 17747 | $154.03 |
|---|---|---|





| 11/13/2024 | # 17743 | $950.00 |
|---|---|---|

| 11/18/2024 | # 17748 | $287.86 |
|---|---|---|

18776 0063638 0009-0012 31090913 18776



P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX0913 |
| **Statement Date:** | 11/30/2024 |
| **Page :** | 10 of 12 |

18776 0063639 0010-0012 31090913 18776

## Check Images for Account XXXXXX0913 (Continued)



11/18/2024    # 17749    $234.10



11/18/2024    # 17754    $283.20



11/14/2024    # 17750    $25.58



11/18/2024    # 17755    $81.34



11/15/2024    # 17751    $18,985.80



11/15/2024    # 17757    $460.00



11/25/2024    # 17752    $334.52



11/14/2024    # 17758    $10,210.72



11/15/2024    # 17753    $54.18



11/15/2024    # 17759    $279.47

![Valley logo]

P.O. Box 558
Wayne, NJ 07474-0558

**Account Number:** XXXXXX0913
**Statement Date:** 11/30/2024
**Page :** 11 of 12

## Check Images for Account XXXXXX0913 (Continued)



11/22/2024    # 17760    $5,000.00



11/22/2024    # 17765    $5,150.03



11/27/2024    # 17761    $5,000.00



11/21/2024    # 17769    $6.69



11/22/2024    # 17762    $165.00



11/18/2024    # 17770    $105.79



11/29/2024    # 17763    $270.31



11/26/2024    # 17775    $23.88



11/22/2024    # 17764    $520.35

![Valley logo]

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX0913 |
| **Statement Date:** | 11/30/2024 |
| **Page :** | 12 of 12 |

### To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check[s] Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

**Balance Reconciliation**

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check[s] outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

### Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

### In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

**A. Pursuant To The Federal Fair Credit Billing Act**
If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can,

why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**B. Under Applicable State Law**
If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

### In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For additional terms and conditions applicable to your account statement, please refer to your account agreement.**

18776 0063641 0012-0012 31090913 18776





**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

15231 M0656DDA113024062712 04 000000000 62502 002

ST CHRISTOPHERS INC
71 S BROADWAY
DOBBS FERRY NY 10522

| | |
|---|---|
| Email: | contactus@valley.com |
| Visit Us Online: | www.valley.com |
| Mail To: | 1720 Route 23, Wayne, NJ 07470 |

| | |
|---|---|
| Last Statement: | October 31, 2024 |
| Statement Ending: | November 30, 2024 |
| Page: | 1 of 2 |

# Account Statement

## NON-PROFIT ORGANIZATIONAL CHK  - XXXXXX6926

SUMMARY FOR THE PERIOD: 11/01/24 - 11/30/24                    *ST CHRISTOPHERS INC*

| Beginning Balance $1.65 | + | Deposits & Other Credits $320,156.57 | - | Withdrawals & Other Debits $320,157.78 | = | Ending Balance $0.44 |
|---|---|---|---|---|---|---|

### TRANSACTIONS

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $1.65 |
| 11/01 | PHONE/INTERNET TRNFR REF 3060814L FUNDS TRANSFER TO DEP XXXX0913 FROM FUNDS TRANSFER VIA ONLINE | -$1.65 | | $0.00 |
| 11/25 | ACH CREDIT PAY MGT SYSTEM HHS PAYMNT 241125 84A4 P 84A4P | | $320,156.13 | $320,156.13 |
| 11/26 | PHONE/INTERNET TRNFR REF 3310955L FUNDS TRANSFER TO DEP XXXX0913 FROM FUNDS TRANSFER VIA ONLINE | -$320,156.13 | | $0.00 |
| 11/30 | INTEREST CREDIT | | $0.44 | $0.44 |
| **Ending Balance** | | | | **$0.44** |



### INTEREST RATE CALCULATIONS

| | | | |
|---|---|---|---|
| Avg. Stmt. Collected Balance | $10,671.00 | Annual % Yield Earned | 0.05% |
| Year-to-Date Interest Paid | $165.63 | Interest Paid | $0.44 |

62502 0269322 0001-0002 42496926 62502

**Valley**

| | |
|---|---|
| **Account Number:** | XXXXXX6926 |
| **Statement Date:** | 11/30/2024 |
| **Page :** | 2 of 2 |

P.O. Box 558
Wayne, NJ 07474-0558

## To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check(s) Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

### Balance Reconciliation

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check(s) outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

## Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

## In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

### A. Pursuant To The Federal Fair Credit Billing Act

If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can,

why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### B. Under Applicable State Law

If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

## In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For additional terms and conditions applicable to your account statement, please refer to your account agreement.**

62502 0269323 0002-0002 42496926 62502





# Valley

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| Last Statement: | October 31, 2024 |
| Statement Ending: | November 30, 2024 |
| Page: | 1 of 2 |

732 M0656DDA113024062712 08 000000000 193785 002

ST CHRISTOPHERS INC
71 S BROADWAY
DOBBS FERRY NY 10522

| | | |
|---|---|---|
| Email: | contactus@valley.com |
| Visit Us Online: | www.valley.com |
| Mail To: | 1720 Route 23, Wayne, NJ 07470 |

## Account Statement

### NON-PROFIT ORGANIZATIONAL CHK  - XXXXXX0404

SUMMARY FOR THE PERIOD: 11/01/24 - 11/30/24                                                  *ST CHRISTOPHERS INC*

| Beginning Balance $7,000.64 | + | Deposits & Other Credits $0.31 | - | Withdrawals & Other Debits $0.00 | = | Ending Balance $7,000.95 |
|---|---|---|---|---|---|---|

**TRANSACTIONS**

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $7,000.64 |
| 11/30 | INTEREST CREDIT | | $0.31 | $7,000.95 |
| **Ending Balance** | | | | **$7,000.95** |

**INTEREST RATE CALCULATIONS**

| | | | |
|---|---|---|---|
| Avg. Stmt. Collected Balance | $7,000.00 | Annual % Yield Earned | 0.05% |
| Year-to-Date Interest Paid | $0.95 | Interest Paid | $0.31 |

93785 0682752 0001-0002 5113090404 193785



![Valley logo]

| | |
|---|---|
| **Account Number:** | XXXXXX0404 |
| **Statement Date:** | 11/30/2024 |
| **Page :** | 2 of 2 |

P.O. Box 558
Wayne, NJ 07474-0558

## To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check(s) Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

### Balance Reconciliation

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check(s) outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

## Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

## In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

**A. Pursuant To The Federal Fair Credit Billing Act**

If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can,

why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**B. Under Applicable State Law**

If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

## In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For additional terms and conditions applicable to your account statement, please refer to your account agreement.**



93785 0682753 0002-0002 5113090404 193785

St. Christopher's

**0-000-0113-000 Valley Bank - Escrow, Period Ending 11/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 12/16/2024

Reconciled by: A Pechnikov

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (8) | 7,000.95 |
| Statement ending balance | 7,000.95 |
| | |
| Register balance as of 11/30/2024 | 7,000.95 |

**Details**

Deposits and other credits cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/12/2024 | Journal | 433554 | | 3,000.00 |
| 08/06/2024 | Journal | 433866 | | 1,000.00 |
| 09/03/2024 | Journal | 434258 | | 1,000.00 |
| 09/27/2024 | Journal | 434383 | | 1,000.00 |
| 09/30/2024 | Journal | 434505 | | 0.28 |
| 10/29/2024 | Journal | 435055 | | 1,000.00 |
| 10/31/2024 | Journal | 435056 | | 0.36 |
| 11/29/2024 | Journal | 435286 | | 0.31 |
| Total | | | | 7,000.95 |

St. Christopher's

**0-000-0101-000 Valley Bank - Westchester Bank, Period Ending 11/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 12/16/2024

Reconciled by: A Pechnikov

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (701) | -7,651,982.31 |
| Deposits and other credits cleared (238) | 8,699,423.54 |
| Statement ending balance | 1,047,441.23 |
| | |
| Uncleared transactions as of 11/30/2024 | -19,591.68 |
| Register balance as of 11/30/2024 | 1,027,849.55 |
| Cleared transactions after 11/30/2024 | 0.00 |
| Uncleared transactions after 11/30/2024 | -26,415.62 |
| Register balance as of 12/16/2024 | 1,001,433.93 |

**Details**

Checks and payments cleared (701)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2024 | Journal | 432761 | | -6,423.75 |
| 07/02/2024 | Journal | 432728 | | -700.00 |
| 07/02/2024 | Journal | 432727 | | -600.00 |
| 07/02/2024 | Journal | 432729 | | -1,036.25 |
| 07/02/2024 | Journal | 432757 | | -1,000.00 |
| 07/02/2024 | Journal | 432758 | | -360.00 |
| 07/02/2024 | Journal | 432760 | | -6,580.00 |
| 07/02/2024 | Journal | 432763 | | -750.00 |
| 07/02/2024 | Journal | 433333 | | -332,588.87 |
| 07/02/2024 | Journal | 433332 | | -40,893.79 |
| 07/02/2024 | Journal | 432766 | | -283.88 |
| 07/02/2024 | Journal | 432765 | | -95.10 |
| 07/02/2024 | Journal | 432733 | | -200.00 |
| 07/02/2024 | Journal | 432734 | | -681.75 |
| 07/02/2024 | Journal | 432736 | | -1,690.74 |
| 07/02/2024 | Journal | 432737 | | -463.59 |
| 07/02/2024 | Journal | 432756 | | -5,110.91 |
| 07/02/2024 | Journal | 432759 | | -2,819.70 |
| 07/02/2024 | Journal | 432762 | | -1,120.00 |
| 07/02/2024 | Journal | 432764 | | -767.00 |
| 07/02/2024 | Journal | 432730 | | -100.00 |
| 07/02/2024 | Journal | 432731 | | -400.00 |
| 07/02/2024 | Journal | 432732 | | -1,620.00 |
| 07/02/2024 | Journal | 432735 | | -981.72 |
| 07/02/2024 | Journal | 432738 | | -1,690.74 |
| 07/02/2024 | Journal | 432739 | | -218.16 |
| 07/02/2024 | Journal | 432740 | | -1,690.74 |
| 07/02/2024 | Journal | 432741 | | -1,690.74 |
| 07/03/2024 | Journal | 433553 | | -17,017.65 |
| 07/05/2024 | Journal | 433334 | | -592.00 |
| 07/09/2024 | Journal | 433336 | | -6.31 |
| 07/11/2024 | Journal | 432906 | | -2,057.38 |
| 07/12/2024 | Journal | 433039 | | -1,307.22 |
| 07/12/2024 | Journal | 433022 | | -250.00 |
| 07/12/2024 | Journal | 433023 | | -810.75 |
| 07/12/2024 | Journal | 433033 | | -393.93 |
| 07/12/2024 | Journal | 433036 | | -6,292.43 |
| 07/12/2024 | Journal | 433020 | | -7,583.31 |
| 07/12/2024 | Journal | 433021 | | -5,988.23 |
| 07/12/2024 | Journal | 433024 | | -2,375.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/12/2024 | Journal | 433025 | | -1,140.00 |
| 07/12/2024 | Journal | 433027 | | -279.72 |
| 07/12/2024 | Journal | 433028 | | -3,394.62 |
| 07/12/2024 | Journal | 433029 | | -136.00 |
| 07/12/2024 | Journal | 433031 | | -619.98 |
| 07/12/2024 | Journal | 433032 | | -135.91 |
| 07/12/2024 | Journal | 433034 | | -1,163.06 |
| 07/12/2024 | Journal | 433038 | | -6,588.67 |
| 07/12/2024 | Journal | 433030 | | -1,711.00 |
| 07/12/2024 | Journal | 433035 | | -3,042.66 |
| 07/12/2024 | Journal | 433037 | | -3,959.03 |
| 07/12/2024 | Journal | 433040 | | -868.28 |
| 07/12/2024 | Journal | 433041 | | -925.90 |
| 07/12/2024 | Journal | 433026 | | -368.31 |
| 07/12/2024 | Journal | 433554 | | -3,000.00 |
| 07/15/2024 | Journal | 433060 | | -500.00 |
| 07/15/2024 | Journal | 433061 | | -1,800.00 |
| 07/15/2024 | Journal | 433059 | | -5,297.83 |
| 07/16/2024 | Journal | 433069 | | -126.53 |
| 07/16/2024 | Journal | 433070 | | -100.00 |
| 07/16/2024 | Journal | 433339 | | -509.10 |
| 07/16/2024 | Journal | 433068 | | -25.64 |
| 07/17/2024 | Journal | 433341 | | -336,250.76 |
| 07/17/2024 | Journal | 433093 | | -200.00 |
| 07/17/2024 | Journal | 433340 | | -38,739.54 |
| 07/17/2024 | Journal | 433092 | | -1,620.00 |
| 07/22/2024 | Journal | 433190 | | -20,921.80 |
| 07/22/2024 | Journal | 433172 | | -829.20 |
| 07/22/2024 | Journal | 433173 | | -40.00 |
| 07/22/2024 | Journal | 433175 | | -56.87 |
| 07/22/2024 | Journal | 433176 | | -619.38 |
| 07/22/2024 | Journal | 433177 | | -29.00 |
| 07/22/2024 | Journal | 433192 | | -2,104.40 |
| 07/22/2024 | Journal | 433180 | | -3,602.55 |
| 07/22/2024 | Journal | 433183 | | -6,023.77 |
| 07/22/2024 | Journal | 433184 | | -348.68 |
| 07/22/2024 | Journal | 433186 | | -65.00 |
| 07/22/2024 | Journal | 433187 | | -75.00 |
| 07/22/2024 | Journal | 433188 | | -75.00 |
| 07/22/2024 | Journal | 433189 | | -25.00 |
| 07/22/2024 | Journal | 433193 | | -14,038.76 |
| 07/22/2024 | Journal | 433195 | | -694.65 |
| 07/22/2024 | Journal | 433174 | | -389.88 |
| 07/22/2024 | Journal | 433194 | | -627.96 |
| 07/22/2024 | Journal | 433196 | | -10,000.00 |
| 07/22/2024 | Journal | 433197 | | -6,580.00 |
| 07/22/2024 | Journal | 433171 | | -890.29 |
| 07/22/2024 | Journal | 433179 | | -140.62 |
| 07/22/2024 | Journal | 433181 | | -67,334.74 |
| 07/22/2024 | Journal | 433182 | | -869.60 |
| 07/22/2024 | Journal | 433191 | | -150.00 |
| 07/22/2024 | Journal | 433185 | | -480.00 |
| 07/23/2024 | Journal | 433561 | | -300.00 |
| 07/23/2024 | Journal | 433563 | | -16,782.26 |
| 07/23/2024 | Journal | 433562 | | -4,879.91 |
| 07/24/2024 | Journal | 433209 | | -59.74 |
| 07/24/2024 | Journal | 433208 | | -1,168.99 |
| 07/24/2024 | Journal | 433207 | | -650.00 |
| 07/24/2024 | Journal | 433205 | | -371.25 |
| 07/24/2024 | Journal | 433204 | | -200.00 |
| 07/24/2024 | Journal | 433206 | | -700.00 |
| 07/25/2024 | Journal | 433221 | | -10,494.03 |
| 07/25/2024 | Journal | 433218 | | -810.75 |
| 07/25/2024 | Journal | 433216 | | -720.23 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/25/2024 | Journal | 433220 | | -4,476.02 |
| 07/25/2024 | Journal | 433564 | | -100.00 |
| 07/25/2024 | Journal | 433217 | | -5,750.00 |
| 07/25/2024 | Journal | 433215 | | -296.92 |
| 07/25/2024 | Journal | 433214 | | -2,953.85 |
| 07/25/2024 | Journal | 433219 | | -20,927.80 |
| 07/26/2024 | Journal | 433227 | | -2,157.00 |
| 07/26/2024 | Journal | 433228 | | -864.77 |
| 07/26/2024 | Journal | 433226 | | -1,342.36 |
| 07/29/2024 | Journal | 433262 | | -567.25 |
| 07/29/2024 | Journal | 433263 | | -587.50 |
| 07/29/2024 | Journal | 433261 | | -189.95 |
| 07/30/2024 | Journal | 433268 | | -1,820.00 |
| 07/31/2024 | Journal | 433550 | | -41,689.87 |
| 07/31/2024 | Journal | 433586 | | -911.42 |
| 07/31/2024 | Journal | 433584 | | -88,702.29 |
| 07/31/2024 | Journal | 433579 | | -53.27 |
| 07/31/2024 | Journal | 433291 | | -11,370.22 |
| 07/31/2024 | Journal | 433290 | | -120,907.79 |
| 07/31/2024 | Journal | 433282 | | -3,037.47 |
| 07/31/2024 | Journal | 433276 | | -561.83 |
| 07/31/2024 | Journal | 433593 | | -5,694.54 |
| 07/31/2024 | Journal | 433592 | | -978.00 |
| 07/31/2024 | Journal | 433587 | | -48.62 |
| 07/31/2024 | Journal | 433576 | | -6,872.50 |
| 07/31/2024 | Journal | 433288 | | -172.94 |
| 07/31/2024 | Journal | 433287 | | -154.94 |
| 07/31/2024 | Journal | 433286 | | -154.94 |
| 07/31/2024 | Journal | 433285 | | -154.94 |
| 07/31/2024 | Journal | 433284 | | -161.53 |
| 07/31/2024 | Journal | 433275 | | -340.79 |
| 07/31/2024 | Journal | 433274 | | -141.77 |
| 07/31/2024 | Journal | 433570 | | -127,959.48 |
| 07/31/2024 | Journal | 433585 | | -2,698.37 |
| 07/31/2024 | Journal | 433578 | | -38.38 |
| 07/31/2024 | Journal | 433577 | | -6,097.00 |
| 07/31/2024 | Journal | 433574 | | -6,097.88 |
| 07/31/2024 | Journal | 433294 | | -6,119.37 |
| 07/31/2024 | Journal | 433293 | | -2,256.54 |
| 07/31/2024 | Journal | 433292 | | -1,859.91 |
| 07/31/2024 | Journal | 433283 | | -6,152.75 |
| 07/31/2024 | Journal | 433278 | | -2,751.72 |
| 07/31/2024 | Journal | 433552 | | -9.97 |
| 07/31/2024 | Journal | 433551 | | -320,348.39 |
| 07/31/2024 | Journal | 433605 | | -31,741.99 |
| 07/31/2024 | Journal | 433575 | | -7,362.50 |
| 07/31/2024 | Journal | 433573 | | -9,460.36 |
| 07/31/2024 | Journal | 433572 | | -11,777.66 |
| 07/31/2024 | Journal | 433281 | | -7,975.00 |
| 07/31/2024 | Journal | 433280 | | -12,629.74 |
| 07/31/2024 | Journal | 433279 | | -10,061.50 |
| 07/31/2024 | Journal | 433273 | | -5,376.50 |
| 07/31/2024 | Journal | 433594 | | -98.34 |
| 07/31/2024 | Journal | 433272 | | -1,200.00 |
| 07/31/2024 | Journal | 433277 | | -57,072.00 |
| 07/31/2024 | Journal | 433591 | | -392.30 |
| 07/31/2024 | Journal | 433590 | | -168.92 |
| 07/31/2024 | Journal | 433589 | | -158.37 |
| 07/31/2024 | Journal | 433588 | | -122.49 |
| 07/31/2024 | Journal | 433583 | | -3,388.88 |
| 07/31/2024 | Journal | 433582 | | -1,499.98 |
| 07/31/2024 | Journal | 433581 | | -185.00 |
| 07/31/2024 | Journal | 433580 | | -161.16 |
| 07/31/2024 | Journal | 433289 | | -98.34 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/02/2024 | Journal | 433271 | | -752.92 |
| 08/05/2024 | Journal | 433310 | | -2,760.72 |
| 08/05/2024 | Journal | 433311 | | -1,012.25 |
| 08/05/2024 | Journal | 433312 | | -933.21 |
| 08/05/2024 | Journal | 433902 | | -16,833.79 |
| 08/06/2024 | Journal | 433314 | | -1,215.13 |
| 08/06/2024 | Journal | 433866 | | -1,000.00 |
| 08/07/2024 | Journal | 433368 | | -724.06 |
| 08/07/2024 | Journal | 433366 | | -500.00 |
| 08/07/2024 | Journal | 433375 | | -11,452.24 |
| 08/07/2024 | Journal | 433376 | | -6,580.00 |
| 08/07/2024 | Journal | 433364 | | -375.00 |
| 08/07/2024 | Journal | 433370 | | -4,364.46 |
| 08/07/2024 | Journal | 433367 | | -20,921.80 |
| 08/07/2024 | Journal | 433372 | | -520.00 |
| 08/07/2024 | Journal | 433373 | | -4,507.00 |
| 08/07/2024 | Journal | 433374 | | -845.19 |
| 08/07/2024 | Journal | 433369 | | -7.15 |
| 08/07/2024 | Journal | 433363 | | -664.34 |
| 08/07/2024 | Journal | 433365 | | -174.30 |
| 08/14/2024 | Journal | 433465 | | -1,150.00 |
| 08/14/2024 | Journal | 433463 | | -338.50 |
| 08/14/2024 | Journal | 433476 | | -813.68 |
| 08/14/2024 | Journal | 433478 | | -1,800.00 |
| 08/14/2024 | Journal | 433464 | | -600.00 |
| 08/14/2024 | Journal | 433469 | | -3,050.40 |
| 08/14/2024 | Journal | 433472 | | -925.49 |
| 08/14/2024 | Journal | 433474 | | -1,502.00 |
| 08/14/2024 | Journal | 433481 | | -4,892.38 |
| 08/14/2024 | Journal | 433638 | | -335,867.43 |
| 08/14/2024 | Journal | 433639 | | -35,846.55 |
| 08/14/2024 | Journal | 433466 | | -8,083.66 |
| 08/14/2024 | Journal | 433467 | | -5,152.19 |
| 08/14/2024 | Journal | 433468 | | -1,071.85 |
| 08/14/2024 | Journal | 433475 | | -85.00 |
| 08/14/2024 | Journal | 433477 | | -3,281.35 |
| 08/14/2024 | Journal | 433470 | | -529.22 |
| 08/14/2024 | Journal | 433473 | | -135.00 |
| 08/14/2024 | Journal | 433480 | | -547.76 |
| 08/14/2024 | Journal | 433418 | | -47,248.74 |
| 08/14/2024 | Journal | 433419 | | -1,454.13 |
| 08/14/2024 | Journal | 433471 | | -537.80 |
| 08/14/2024 | Journal | 433479 | | -4,627.12 |
| 08/16/2024 | Journal | 433963 | | -16,640.51 |
| 08/16/2024 | Journal | 433515 | | -840.00 |
| 08/16/2024 | Journal | 433510 | | -1,328.29 |
| 08/16/2024 | Journal | 433989 | | -192.16 |
| 08/16/2024 | Journal | 433512 | | -252.32 |
| 08/16/2024 | Journal | 433992 | | -192.16 |
| 08/16/2024 | Journal | 433514 | | -2,075.89 |
| 08/16/2024 | Journal | 433511 | | -1,166.12 |
| 08/16/2024 | Journal | 433513 | | -237.17 |
| 08/23/2024 | Journal | 433841 | | -100.00 |
| 08/27/2024 | Journal | 433844 | | -312.50 |
| 08/27/2024 | Journal | 433677 | | -14,967.10 |
| 08/27/2024 | Journal | 433845 | | -100.00 |
| 08/28/2024 | Journal | 433847 | | -325,516.83 |
| 08/28/2024 | Journal | 433846 | | -36,379.62 |
| 08/29/2024 | Journal | 434008 | | -15,993.39 |
| 08/30/2024 | Journal | 433773 | | -2,819.70 |
| 08/30/2024 | Journal | 433770 | | -1,487.50 |
| 08/30/2024 | Journal | 433782 | | -1,913.35 |
| 08/30/2024 | Journal | 433774 | | -5,500.48 |
| 08/30/2024 | Journal | 433792 | | -4,127.20 |

12/16/24, 12:24 PM    about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/30/2024 | Journal | 433790 | | -826.66 |
| 08/30/2024 | Journal | 433789 | | -14,038.76 |
| 08/30/2024 | Journal | 433780 | | -500.55 |
| 08/30/2024 | Journal | 433778 | | -160.00 |
| 08/30/2024 | Journal | 433777 | | -90.00 |
| 08/30/2024 | Journal | 433775 | | -140.62 |
| 08/30/2024 | Journal | 433779 | | -150.00 |
| 08/30/2024 | Journal | 433768 | | -1,803.60 |
| 08/30/2024 | Journal | 433791 | | -3,001.18 |
| 08/30/2024 | Journal | 433771 | | -40,580.60 |
| 08/30/2024 | Journal | 433793 | | -3,673.75 |
| 08/30/2024 | Journal | 433781 | | -1,371.72 |
| 08/30/2024 | Journal | 433784 | | -6,270.98 |
| 08/30/2024 | Journal | 433788 | | -2,780.00 |
| 08/30/2024 | Journal | 433786 | | -2,400.18 |
| 08/30/2024 | Journal | 433785 | | -1,345.41 |
| 08/30/2024 | Journal | 433769 | | -3,138.12 |
| 08/30/2024 | Journal | 433767 | | -150.00 |
| 08/30/2024 | Journal | 433776 | | -5,399.75 |
| 08/30/2024 | Journal | 433772 | | -682.05 |
| 08/30/2024 | Journal | 433787 | | -700.00 |
| 08/30/2024 | Journal | 433783 | | -13,447.17 |
| 08/31/2024 | Journal | 433837 | | -2,965.88 |
| 08/31/2024 | Journal | 433869 | | -350.00 |
| 08/31/2024 | Journal | 433873 | | -12,386.18 |
| 08/31/2024 | Journal | 433875 | | -102,898.99 |
| 08/31/2024 | Journal | 433888 | | -38.38 |
| 08/31/2024 | Journal | 433877 | | -15,450.00 |
| 08/31/2024 | Journal | 433884 | | -2,581.78 |
| 08/31/2024 | Journal | 433892 | | -5,632.05 |
| 08/31/2024 | Journal | 433894 | | -65.47 |
| 08/31/2024 | Journal | 433895 | | -5,632.05 |
| 08/31/2024 | Journal | 433876 | | -2,728.54 |
| 08/31/2024 | Journal | 433896 | | -665.19 |
| 08/31/2024 | Journal | 433887 | | -125,074.81 |
| 08/31/2024 | Journal | 433811 | | -11.24 |
| 08/31/2024 | Journal | 433812 | | -161.16 |
| 08/31/2024 | Journal | 433813 | | -1,072.88 |
| 08/31/2024 | Journal | 433814 | | -547.94 |
| 08/31/2024 | Journal | 433833 | | -12,778.04 |
| 08/31/2024 | Journal | 433874 | | -161.53 |
| 08/31/2024 | Journal | 433878 | | -98.34 |
| 08/31/2024 | Journal | 433889 | | -122.49 |
| 08/31/2024 | Journal | 433890 | | -158.37 |
| 08/31/2024 | Journal | 433891 | | -314.10 |
| 08/31/2024 | Journal | 433808 | | -466.09 |
| 08/31/2024 | Journal | 433809 | | -14,867.84 |
| 08/31/2024 | Journal | 433816 | | -6,923.00 |
| 08/31/2024 | Journal | 433817 | | -5,762.00 |
| 08/31/2024 | Journal | 433818 | | -6,858.50 |
| 08/31/2024 | Journal | 433819 | | -3,338.08 |
| 08/31/2024 | Journal | 433820 | | -11,164.00 |
| 08/31/2024 | Journal | 433821 | | -6,020.00 |
| 08/31/2024 | Journal | 433825 | | -7,495.00 |
| 08/31/2024 | Journal | 433826 | | -6,325.00 |
| 08/31/2024 | Journal | 433838 | | -12,499.42 |
| 08/31/2024 | Journal | 433867 | | -7,165.00 |
| 08/31/2024 | Journal | 433868 | | -6,329.50 |
| 08/31/2024 | Journal | 433872 | | -9,352.00 |
| 08/31/2024 | Journal | 433879 | | -48.37 |
| 08/31/2024 | Journal | 433880 | | -1,000.04 |
| 08/31/2024 | Journal | 433881 | | -7,135.84 |
| 08/31/2024 | Journal | 433882 | | -187.63 |
| 08/31/2024 | Journal | 433883 | | -4,240.34 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/31/2024 | Journal | 433885 | | -4,490.00 |
| 08/31/2024 | Journal | 433806 | | -898.30 |
| 08/31/2024 | Journal | 433810 | | -3,860.34 |
| 08/31/2024 | Journal | 433822 | | -702.89 |
| 08/31/2024 | Journal | 433823 | | -65.47 |
| 08/31/2024 | Journal | 433824 | | -7,192.22 |
| 08/31/2024 | Journal | 433827 | | -172.16 |
| 08/31/2024 | Journal | 433828 | | -172.16 |
| 08/31/2024 | Journal | 433829 | | -172.16 |
| 08/31/2024 | Journal | 433830 | | -799.00 |
| 08/31/2024 | Journal | 433836 | | -5,653.07 |
| 08/31/2024 | Journal | 433835 | | -1,967.65 |
| 08/31/2024 | Journal | 433870 | | -6,097.88 |
| 08/31/2024 | Journal | 433871 | | -6,097.88 |
| 08/31/2024 | Journal | 433832 | | -1,900.00 |
| 08/31/2024 | Journal | 433893 | | -70,336.00 |
| 08/31/2024 | Journal | 433990 | | -31,741.99 |
| 08/31/2024 | Journal | 433834 | | -810.75 |
| 08/31/2024 | Journal | 433807 | | -5,214.35 |
| 08/31/2024 | Journal | 433815 | | -1,659.35 |
| 08/31/2024 | Journal | 433831 | | -6,097.88 |
| 09/03/2024 | Journal | 434258 | | -1,000.00 |
| 09/03/2024 | Journal | 434257 | | -275.00 |
| 09/04/2024 | Journal | 434259 | | -638.94 |
| 09/06/2024 | Journal | 433982 | | -800.00 |
| 09/06/2024 | Journal | 433964 | | -480.00 |
| 09/06/2024 | Journal | 433965 | | -10,145.75 |
| 09/06/2024 | Journal | 433966 | | -224.32 |
| 09/06/2024 | Journal | 433967 | | -140.22 |
| 09/06/2024 | Journal | 433968 | | -2,871.24 |
| 09/06/2024 | Journal | 433969 | | -58.25 |
| 09/06/2024 | Journal | 433970 | | -464.84 |
| 09/06/2024 | Journal | 433971 | | -317.35 |
| 09/06/2024 | Journal | 433972 | | -125.00 |
| 09/06/2024 | Journal | 433973 | | -3,432.62 |
| 09/06/2024 | Journal | 433974 | | -6,580.00 |
| 09/06/2024 | Journal | 433975 | | -1,577.75 |
| 09/06/2024 | Journal | 433976 | | -4,260.66 |
| 09/06/2024 | Journal | 433977 | | -1,658.40 |
| 09/06/2024 | Journal | 433978 | | -10,802.78 |
| 09/06/2024 | Journal | 433979 | | -280.00 |
| 09/06/2024 | Journal | 433980 | | -7.00 |
| 09/06/2024 | Journal | 433981 | | -141.64 |
| 09/06/2024 | Journal | 433983 | | -225.00 |
| 09/06/2024 | Journal | 433984 | | -1,334.20 |
| 09/06/2024 | Journal | 433985 | | -65.00 |
| 09/06/2024 | Journal | 434766 | | -59,646.26 |
| 09/06/2024 | Journal | 434768 | | -59,646.26 |
| 09/11/2024 | Journal | 434171 | | -29,351.42 |
| 09/11/2024 | Journal | 434170 | | -332,034.54 |
| 09/11/2024 | Journal | 434261 | | -29,351.42 |
| 09/11/2024 | Journal | 434260 | | -332,034.54 |
| 09/12/2024 | Journal | 434387 | | -15,586.26 |
| 09/13/2024 | Journal | 434105 | | -685.86 |
| 09/13/2024 | Journal | 434104 | | -502.98 |
| 09/13/2024 | Journal | 434106 | | -5,391.87 |
| 09/13/2024 | Journal | 434103 | | -1,587.26 |
| 09/16/2024 | Journal | 434262 | | -456.00 |
| 09/17/2024 | Journal | 434263 | | -50.00 |
| 09/18/2024 | Journal | 434264 | | -88.79 |
| 09/19/2024 | Journal | 434244 | | -3,039.17 |
| 09/19/2024 | Journal | 434242 | | -3,867.25 |
| 09/19/2024 | Journal | 434243 | | -602.80 |
| 09/19/2024 | Journal | 434245 | | -68.01 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/19/2024 | Journal | 434246 | | -4,307.62 |
| 09/19/2024 | Journal | 434247 | | -346.50 |
| 09/19/2024 | Journal | 434248 | | -5,371.29 |
| 09/19/2024 | Journal | 434249 | | -5,045.78 |
| 09/19/2024 | Journal | 434250 | | -189.00 |
| 09/19/2024 | Journal | 434251 | | -659.52 |
| 09/19/2024 | Journal | 434252 | | -215.81 |
| 09/19/2024 | Journal | 434255 | | -7,297.30 |
| 09/19/2024 | Journal | 434265 | | -119.00 |
| 09/19/2024 | Journal | 434241 | | -6,542.42 |
| 09/23/2024 | Journal | 434299 | | -2,894.63 |
| 09/23/2024 | Journal | 434389 | | -100.00 |
| 09/23/2024 | Journal | 434309 | | -5,868.97 |
| 09/23/2024 | Journal | 434308 | | -7,297.25 |
| 09/23/2024 | Journal | 434307 | | -1,798.00 |
| 09/23/2024 | Journal | 434306 | | -992.79 |
| 09/23/2024 | Journal | 434305 | | -100.00 |
| 09/23/2024 | Journal | 434304 | | -200.00 |
| 09/23/2024 | Journal | 434303 | | -556.53 |
| 09/23/2024 | Journal | 434302 | | -150.00 |
| 09/23/2024 | Journal | 434301 | | -68.00 |
| 09/23/2024 | Journal | 434300 | | -1,605.87 |
| 09/23/2024 | Journal | 434298 | | -69.99 |
| 09/25/2024 | Journal | 434390 | | -29,341.18 |
| 09/26/2024 | Journal | 434349 | | -921.70 |
| 09/26/2024 | Journal | 434350 | | -5,750.00 |
| 09/26/2024 | Journal | 434351 | | -10,282.45 |
| 09/26/2024 | Journal | 434352 | | -829.20 |
| 09/26/2024 | Journal | 434353 | | -40.39 |
| 09/26/2024 | Journal | 434354 | | -150.00 |
| 09/26/2024 | Journal | 434355 | | -4,707.06 |
| 09/26/2024 | Journal | 434356 | | -22,250.00 |
| 09/26/2024 | Journal | 434357 | | -685.86 |
| 09/26/2024 | Journal | 434391 | | -275,169.83 |
| 09/26/2024 | Journal | 434392 | | -17.73 |
| 09/27/2024 | Journal | 434393 | | -15,191.52 |
| 09/27/2024 | Journal | 434383 | | -1,000.00 |
| 09/30/2024 | Journal | 434439 | | -2,405.99 |
| 09/30/2024 | Journal | 434500 | | -31,741.99 |
| 09/30/2024 | Journal | 434497 | | -13,085.70 |
| 09/30/2024 | Journal | 434496 | | -10,588.75 |
| 09/30/2024 | Journal | 434495 | | -496.98 |
| 09/30/2024 | Journal | 434494 | | -230.28 |
| 09/30/2024 | Journal | 434493 | | -10,793.95 |
| 09/30/2024 | Journal | 434492 | | -99,724.60 |
| 09/30/2024 | Journal | 434491 | | -10,000.00 |
| 09/30/2024 | Journal | 434490 | | -1,778.29 |
| 09/30/2024 | Journal | 434489 | | -20,888.50 |
| 09/30/2024 | Journal | 434488 | | -16,200.00 |
| 09/30/2024 | Journal | 434487 | | -6,097.88 |
| 09/30/2024 | Journal | 434486 | | -2,726.06 |
| 09/30/2024 | Journal | 434485 | | -192.16 |
| 09/30/2024 | Journal | 434484 | | -8,908.53 |
| 09/30/2024 | Journal | 434483 | | -7,200.00 |
| 09/30/2024 | Journal | 434482 | | -4,700.00 |
| 09/30/2024 | Journal | 434481 | | -1,150.00 |
| 09/30/2024 | Journal | 434480 | | -437.50 |
| 09/30/2024 | Journal | 434479 | | -113,315.71 |
| 09/30/2024 | Journal | 434477 | | -70,343.00 |
| 09/30/2024 | Journal | 434476 | | -430.50 |
| 09/30/2024 | Journal | 434475 | | -90.00 |
| 09/30/2024 | Journal | 434474 | | -135.00 |
| 09/30/2024 | Journal | 434473 | | -135.00 |
| 09/30/2024 | Journal | 434472 | | -5,296.87 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/30/2024 | Journal | 434471 | | -654.99 |
| 09/30/2024 | Journal | 434470 | | -1,661.55 |
| 09/30/2024 | Journal | 434469 | | -142.77 |
| 09/30/2024 | Journal | 434468 | | -41.97 |
| 09/30/2024 | Journal | 434467 | | -6,097.88 |
| 09/30/2024 | Journal | 434466 | | -3,110.00 |
| 09/30/2024 | Journal | 434465 | | -7,942.75 |
| 09/30/2024 | Journal | 434464 | | -9,517.00 |
| 09/30/2024 | Journal | 434463 | | -10.00 |
| 09/30/2024 | Journal | 434462 | | -135.00 |
| 09/30/2024 | Journal | 434461 | | -45.58 |
| 09/30/2024 | Journal | 434460 | | -1,659.91 |
| 09/30/2024 | Journal | 434459 | | -8,736.15 |
| 09/30/2024 | Journal | 434458 | | -13,085.70 |
| 09/30/2024 | Journal | 434457 | | -3,944.59 |
| 09/30/2024 | Journal | 434456 | | -3,388.88 |
| 09/30/2024 | Journal | 434455 | | -1,499.98 |
| 09/30/2024 | Journal | 434454 | | -59,646.26 |
| 09/30/2024 | Journal | 434369 | | -1,637.41 |
| 09/30/2024 | Journal | 434453 | | -799.00 |
| 09/30/2024 | Journal | 434452 | | -172.16 |
| 09/30/2024 | Journal | 434451 | | -172.16 |
| 09/30/2024 | Journal | 434450 | | -172.16 |
| 09/30/2024 | Journal | 434449 | | -1,267.39 |
| 09/30/2024 | Journal | 434448 | | -98.34 |
| 09/30/2024 | Journal | 434447 | | -161.53 |
| 09/30/2024 | Journal | 434446 | | -2,609.94 |
| 09/30/2024 | Journal | 434445 | | -757.24 |
| 09/30/2024 | Journal | 434444 | | -161.53 |
| 09/30/2024 | Journal | 434443 | | -161.16 |
| 09/30/2024 | Journal | 434442 | | -98.12 |
| 09/30/2024 | Journal | 434441 | | -4,344.36 |
| 09/30/2024 | Journal | 434440 | | -5,894.21 |
| 09/30/2024 | Journal | 434438 | | -665.19 |
| 10/02/2024 | Journal | 434932 | | -275.00 |
| 10/08/2024 | Journal | 434569 | | -6,580.00 |
| 10/08/2024 | Journal | 434585 | | -5,217.30 |
| 10/08/2024 | Journal | 434586 | | -685.86 |
| 10/08/2024 | Journal | 434570 | | -630.00 |
| 10/08/2024 | Journal | 434571 | | -8,853.61 |
| 10/08/2024 | Journal | 434572 | | -2,243.36 |
| 10/08/2024 | Journal | 434573 | | -939.39 |
| 10/08/2024 | Journal | 434574 | | -323.63 |
| 10/08/2024 | Journal | 434575 | | -193.16 |
| 10/08/2024 | Journal | 434576 | | -193.44 |
| 10/08/2024 | Journal | 434577 | | -994.42 |
| 10/08/2024 | Journal | 434578 | | -42.87 |
| 10/08/2024 | Journal | 434579 | | -40.39 |
| 10/08/2024 | Journal | 434580 | | -56.92 |
| 10/08/2024 | Journal | 434581 | | -1,537.20 |
| 10/08/2024 | Journal | 434582 | | -14,038.76 |
| 10/08/2024 | Journal | 434583 | | -2,981.50 |
| 10/08/2024 | Journal | 434584 | | -2,780.00 |
| 10/08/2024 | Journal | 434567 | | -4,700.75 |
| 10/08/2024 | Journal | 434568 | | -375.00 |
| 10/09/2024 | Journal | 434935 | | -32,557.03 |
| 10/09/2024 | Journal | 434934 | | -267,888.35 |
| 10/10/2024 | Journal | 434985 | | -14,488.12 |
| 10/10/2024 | Journal | 434752 | | -187.50 |
| 10/11/2024 | Journal | 434795 | | -14,038.76 |
| 10/11/2024 | Journal | 434794 | | -193.16 |
| 10/11/2024 | Journal | 434793 | | -323.63 |
| 10/11/2024 | Journal | 434792 | | -939.39 |
| 10/11/2024 | Journal | 434791 | | -2,243.36 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/11/2024 | Journal | 434790 | | -40.39 |
| 10/11/2024 | Journal | 434789 | | -8,853.61 |
| 10/11/2024 | Journal | 434788 | | -630.00 |
| 10/11/2024 | Journal | 434787 | | -2,981.50 |
| 10/11/2024 | Journal | 434786 | | -6,580.00 |
| 10/11/2024 | Journal | 434785 | | -375.00 |
| 10/11/2024 | Journal | 434784 | | -767.00 |
| 10/11/2024 | Journal | 434783 | | -5,217.30 |
| 10/11/2024 | Journal | 434782 | | -2,780.00 |
| 10/11/2024 | Journal | 434781 | | -4,700.75 |
| 10/11/2024 | Journal | 434780 | | -16,670.00 |
| 10/11/2024 | Journal | 434851 | | -254.50 |
| 10/11/2024 | Journal | 434775 | | -14,703.27 |
| 10/11/2024 | Journal | 434776 | | -14,703.27 |
| 10/11/2024 | Journal | 434801 | | -685.86 |
| 10/11/2024 | Journal | 434802 | | -2,222.20 |
| 10/11/2024 | Journal | 434804 | | -319.50 |
| 10/11/2024 | Journal | 434806 | | -573.00 |
| 10/11/2024 | Journal | 434807 | | -477.00 |
| 10/11/2024 | Journal | 434808 | | -1,227.00 |
| 10/11/2024 | Journal | 434809 | | -166.50 |
| 10/11/2024 | Journal | 434810 | | -339.00 |
| 10/11/2024 | Journal | 434813 | | -756.00 |
| 10/11/2024 | Journal | 434816 | | -349.50 |
| 10/11/2024 | Journal | 434817 | | -1,013.00 |
| 10/11/2024 | Journal | 434818 | | -416.00 |
| 10/11/2024 | Journal | 434819 | | -218.25 |
| 10/11/2024 | Journal | 434820 | | -115.75 |
| 10/11/2024 | Journal | 434824 | | -645.75 |
| 10/11/2024 | Journal | 434831 | | -257.00 |
| 10/11/2024 | Journal | 434832 | | -288.00 |
| 10/11/2024 | Journal | 434834 | | -381.00 |
| 10/11/2024 | Journal | 434835 | | -372.00 |
| 10/11/2024 | Journal | 434800 | | -56.92 |
| 10/11/2024 | Journal | 434799 | | -497.39 |
| 10/11/2024 | Journal | 434798 | | -42.87 |
| 10/11/2024 | Journal | 434797 | | -994.42 |
| 10/11/2024 | Journal | 434796 | | -193.44 |
| 10/11/2024 | Journal | 434836 | | -434.00 |
| 10/11/2024 | Journal | 434837 | | -844.50 |
| 10/11/2024 | Journal | 434838 | | -723.50 |
| 10/11/2024 | Journal | 434840 | | -732.00 |
| 10/11/2024 | Journal | 434841 | | -144.10 |
| 10/11/2024 | Journal | 434842 | | -254.50 |
| 10/11/2024 | Journal | 434843 | | -676.00 |
| 10/11/2024 | Journal | 434844 | | -995.00 |
| 10/11/2024 | Journal | 434845 | | -76.50 |
| 10/11/2024 | Journal | 434846 | | -818.00 |
| 10/11/2024 | Journal | 434848 | | -555.00 |
| 10/15/2024 | Journal | 435059 | | -30,300.00 |
| 10/17/2024 | Journal | 434975 | | -0.49 |
| 10/18/2024 | Journal | 435067 | | -96,674.46 |
| 10/22/2024 | Journal | 435069 | | -44.89 |
| 10/22/2024 | Journal | 435065 | | -3,057.22 |
| 10/23/2024 | Journal | 434926 | | -38.76 |
| 10/23/2024 | Journal | 434925 | | -40.00 |
| 10/23/2024 | Journal | 434924 | | -15.30 |
| 10/23/2024 | Journal | 434923 | | -68.00 |
| 10/23/2024 | Journal | 434922 | | -685.86 |
| 10/23/2024 | Journal | 434921 | | -630.00 |
| 10/23/2024 | Journal | 434920 | | -84.51 |
| 10/23/2024 | Journal | 435070 | | -331,067.65 |
| 10/23/2024 | Journal | 434927 | | -14.71 |
| 10/23/2024 | Journal | 434919 | | -209.86 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/23/2024 | Journal | 434918 | | -1,738.00 |
| 10/23/2024 | Journal | 434917 | | -75.80 |
| 10/23/2024 | Journal | 435071 | | -40,010.30 |
| 10/23/2024 | Journal | 434928 | | -67.39 |
| 10/25/2024 | Journal | 434992 | | -100.00 |
| 10/25/2024 | Journal | 434991 | | -8,546.84 |
| 10/29/2024 | Journal | 435055 | | -1,000.00 |
| 10/31/2024 | Journal | 435050 | | -939.51 |
| 10/31/2024 | Journal | 434976 | | -2,351.80 |
| 10/31/2024 | Journal | 434977 | | -130.00 |
| 10/31/2024 | Journal | 434978 | | -2,128.50 |
| 10/31/2024 | Journal | 434979 | | -1,400.00 |
| 10/31/2024 | Journal | 434981 | | -460.00 |
| 10/31/2024 | Journal | 434998 | | -3,016.30 |
| 10/31/2024 | Journal | 434999 | | -195.63 |
| 10/31/2024 | Journal | 435000 | | -2,609.94 |
| 10/31/2024 | Journal | 435001 | | -630.19 |
| 10/31/2024 | Journal | 435002 | | -41.97 |
| 10/31/2024 | Journal | 435003 | | -7,315.00 |
| 10/31/2024 | Journal | 435004 | | -10,210.00 |
| 10/31/2024 | Journal | 435005 | | -10,365.00 |
| 10/31/2024 | Journal | 435006 | | -7,628.25 |
| 10/31/2024 | Journal | 435007 | | -3,944.59 |
| 10/31/2024 | Journal | 435008 | | -3,388.88 |
| 10/31/2024 | Journal | 435009 | | -1,515.84 |
| 10/31/2024 | Journal | 435010 | | -30.00 |
| 10/31/2024 | Journal | 435011 | | -1,922.03 |
| 10/31/2024 | Journal | 435012 | | -734.52 |
| 10/31/2024 | Journal | 435013 | | -770.20 |
| 10/31/2024 | Journal | 435014 | | -810.75 |
| 10/31/2024 | Journal | 435015 | | -161.53 |
| 10/31/2024 | Journal | 435016 | | -38.98 |
| 10/31/2024 | Journal | 435017 | | -276.63 |
| 10/31/2024 | Journal | 435018 | | -603.30 |
| 10/31/2024 | Journal | 435019 | | -161.16 |
| 10/31/2024 | Journal | 435020 | | -98.12 |
| 10/31/2024 | Journal | 435021 | | -4.57 |
| 10/31/2024 | Journal | 435022 | | -765.37 |
| 10/31/2024 | Journal | 435023 | | -1,386.29 |
| 10/31/2024 | Journal | 435024 | | -189.67 |
| 10/31/2024 | Journal | 435025 | | -606.73 |
| 10/31/2024 | Journal | 435026 | | -430.50 |
| 10/31/2024 | Journal | 435027 | | -2,677.87 |
| 10/31/2024 | Journal | 435028 | | -1,050.00 |
| 10/31/2024 | Journal | 435029 | | -406.01 |
| 10/31/2024 | Journal | 435030 | | -2,787.97 |
| 10/31/2024 | Journal | 435031 | | -41.88 |
| 10/31/2024 | Journal | 435032 | | -799.00 |
| 10/31/2024 | Journal | 435033 | | -172.16 |
| 10/31/2024 | Journal | 435034 | | -192.16 |
| 10/31/2024 | Journal | 435035 | | -654.70 |
| 10/31/2024 | Journal | 435036 | | -4,713.90 |
| 10/31/2024 | Journal | 435038 | | -305.32 |
| 10/31/2024 | Journal | 435039 | | -204.31 |
| 10/31/2024 | Journal | 435040 | | -42.57 |
| 10/31/2024 | Journal | 435041 | | -27.98 |
| 10/31/2024 | Journal | 435042 | | -3,417.41 |
| 10/31/2024 | Journal | 435043 | | -173.41 |
| 10/31/2024 | Journal | 435044 | | -5,244.73 |
| 10/31/2024 | Journal | 435045 | | -98.34 |
| 10/31/2024 | Journal | 435046 | | -25,000.00 |
| 10/31/2024 | Journal | 435047 | | -14,000.00 |
| 10/31/2024 | Journal | 435048 | | -818.13 |
| 10/31/2024 | Journal | 435049 | | -21,818.50 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/31/2024 | Journal | 435051 | | -70,343.00 |
| 10/31/2024 | Journal | 435053 | | -54,487.46 |
| 10/31/2024 | Journal | 435054 | | -3,184.89 |
| 10/31/2024 | Journal | 435100 | | -31,741.99 |
| 10/31/2024 | Journal | 435209 | | -54,282.30 |
| 11/05/2024 | Journal | 435063 | | -603.08 |
| 11/05/2024 | Journal | 435062 | | -68.35 |
| 11/05/2024 | Journal | 435061 | | -1,539.12 |
| 11/05/2024 | Journal | 435060 | | -34.01 |
| 11/05/2024 | Journal | 435235 | | -6.74 |
| 11/05/2024 | Journal | 435064 | | -829.20 |
| 11/06/2024 | Journal | 435239 | | -169,683.39 |
| 11/06/2024 | Journal | 435240 | | -18,003.98 |
| 11/06/2024 | Journal | 435241 | | -0.10 |
| 11/07/2024 | Journal | 435131 | | -11,466.36 |
| 11/07/2024 | Journal | 435132 | | -950.00 |
| 11/07/2024 | Journal | 435113 | | -72.05 |
| 11/07/2024 | Journal | 435133 | | -231.54 |
| 11/07/2024 | Journal | 435242 | | -8,592.33 |
| 11/07/2024 | Journal | 435140 | | -18,985.80 |
| 11/07/2024 | Journal | 435139 | | -25.58 |
| 11/07/2024 | Journal | 435138 | | -234.10 |
| 11/07/2024 | Journal | 435137 | | -287.86 |
| 11/07/2024 | Journal | 435136 | | -154.03 |
| 11/07/2024 | Journal | 435135 | | -3,108.81 |
| 11/07/2024 | Journal | 435134 | | -1,577.75 |
| 11/08/2024 | Journal | 435160 | | -283.20 |
| 11/08/2024 | Journal | 435159 | | -54.18 |
| 11/08/2024 | Journal | 435165 | | -279.47 |
| 11/08/2024 | Journal | 435158 | | -334.52 |
| 11/08/2024 | Journal | 435164 | | -10,210.72 |
| 11/08/2024 | Journal | 435163 | | -460.00 |
| 11/08/2024 | Journal | 435161 | | -81.34 |
| 11/12/2024 | Journal | 435252 | | -533.30 |
| 11/13/2024 | Journal | 435253 | | -139.68 |
| 11/15/2024 | Journal | 435233 | | -105.79 |
| 11/15/2024 | Journal | 435226 | | -270.31 |
| 11/15/2024 | Journal | 435225 | | -165.00 |
| 11/15/2024 | Journal | 435224 | | -5,000.00 |
| 11/15/2024 | Journal | 435232 | | -6.69 |
| 11/15/2024 | Journal | 435223 | | -5,000.00 |
| 11/15/2024 | Journal | 435228 | | -5,150.03 |
| 11/15/2024 | Journal | 435227 | | -520.35 |
| 11/18/2024 | Journal | 435256 | | -250.00 |
| 11/19/2024 | Journal | 435258 | | -250.00 |
| 11/19/2024 | Journal | 435257 | | -250.00 |
| 11/20/2024 | Journal | 435268 | | -18,035.84 |
| 11/20/2024 | Journal | 435250 | | -23.88 |
| 11/20/2024 | Journal | 435267 | | -165,592.99 |
| 11/22/2024 | Journal | 435278 | | -8,093.98 |
| 11/25/2024 | Journal | 435279 | | -100.00 |
| 11/25/2024 | Journal | 435280 | | -755.37 |
| 11/29/2024 | Journal | 435289 | | -43.15 |
| 11/30/2024 | Journal | 435453 | | -977.50 |
| 11/30/2024 | Journal | 435451 | | -10,782.25 |
| 11/30/2024 | Journal | 435450 | | -18,545.00 |
| 11/30/2024 | Journal | 435449 | | -31,200.00 |
| 11/30/2024 | Journal | 435448 | | -157.67 |
| 11/30/2024 | Journal | 435447 | | -3,944.59 |
| 11/30/2024 | Journal | 435446 | | -3,388.88 |
| 11/30/2024 | Journal | 435445 | | -1,515.84 |
| 11/30/2024 | Journal | 435444 | | -733.86 |
| 11/30/2024 | Journal | 435440 | | -5,330.00 |
| 11/30/2024 | Journal | 435441 | | -237.50 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/30/2024 | Journal | 435443 | | -700.00 |
| 11/30/2024 | Journal | 435442 | | -7,442.50 |
| 11/30/2024 | Journal | 435463 | | -6.09 |
| 11/30/2024 | Journal | 435462 | | -3,857.50 |
| 11/30/2024 | Journal | 435465 | | -34.42 |
| 11/30/2024 | Journal | 435464 | | -1,922.97 |
| 11/30/2024 | Journal | 435472 | | -1,257.51 |
| 11/30/2024 | Journal | 435471 | | -870.09 |
| 11/30/2024 | Journal | 435470 | | -471.81 |
| 11/30/2024 | Journal | 435460 | | -91,656.30 |
| 11/30/2024 | Journal | 435459 | | -437.49 |
| 11/30/2024 | Journal | 435469 | | -353.96 |
| 11/30/2024 | Journal | 435458 | | -41.52 |
| 11/30/2024 | Journal | 435457 | | -799.00 |
| 11/30/2024 | Journal | 435468 | | -165.73 |
| 11/30/2024 | Journal | 435456 | | -70,343.00 |
| 11/30/2024 | Journal | 435455 | | -1,556.25 |
| 11/30/2024 | Journal | 435467 | | -149.03 |
| 11/30/2024 | Journal | 435466 | | -56.74 |
| 11/30/2024 | Journal | 435454 | | -183.35 |
| 11/30/2024 | Journal | 435452 | | -2,728.24 |

| Total | | | | -7,651,982.31 |
|---|---|---|---|---|

Deposits and other credits cleared (238)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2024 | Journal | 1 | | 1,511,776.58 |
| 07/02/2024 | Journal | 432895 | | 404.80 |
| 07/02/2024 | Journal | 432896 | | 1,560.00 |
| 07/03/2024 | Journal | 433335 | | 346,310.53 |
| 07/09/2024 | Journal | 432898 | | 24,948.10 |
| 07/09/2024 | Journal | 432897 | | 50,438.55 |
| 07/09/2024 | Journal | 432899 | | 17,924.90 |
| 07/11/2024 | Journal | 433318 | | 334.40 |
| 07/11/2024 | Journal | 433317 | | 158.40 |
| 07/11/2024 | Journal | 433316 | | 404.80 |
| 07/11/2024 | Journal | 433320 | | 16,812.85 |
| 07/11/2024 | Journal | 433315 | | 84,064.25 |
| 07/11/2024 | Journal | 433337 | | 57,072.00 |
| 07/11/2024 | Journal | 433319 | | 440.00 |
| 07/15/2024 | Journal | 433327 | | 16,812.85 |
| 07/15/2024 | Journal | 433044 | | 4,000.00 |
| 07/16/2024 | Journal | 433338 | | 120,907.79 |
| 07/17/2024 | Journal | 433325 | | 600.54 |
| 07/17/2024 | Journal | 433326 | | 44,472.70 |
| 07/17/2024 | Journal | 433323 | | 145.65 |
| 07/17/2024 | Journal | 433321 | | 625.10 |
| 07/17/2024 | Journal | 433322 | | 613.69 |
| 07/17/2024 | Journal | 433324 | | 245.83 |
| 07/24/2024 | Journal | 433378 | | 9.03 |
| 07/24/2024 | Journal | 433379 | | 214.55 |
| 07/24/2024 | Journal | 433329 | | 16,270.50 |
| 07/24/2024 | Journal | 433331 | | 1,084.70 |
| 07/24/2024 | Journal | 433328 | | 1,612.00 |
| 07/24/2024 | Journal | 433330 | | 11,389.35 |
| 07/24/2024 | Journal | 433377 | | 698.75 |
| 07/31/2024 | Journal | 433387 | | 31.45 |
| 07/31/2024 | Journal | 433388 | | 252.16 |
| 07/31/2024 | Journal | 433389 | | 1,030.01 |
| 07/31/2024 | Journal | 433390 | | 835.93 |
| 07/31/2024 | Journal | 433391 | | 24.04 |
| 07/31/2024 | Journal | 433392 | | 48.08 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2024 | Journal | 433393 | | 24.04 |
| 07/31/2024 | Journal | 433394 | | 75.65 |
| 07/31/2024 | Journal | 433395 | | 1,331.25 |
| 07/31/2024 | Journal | 433396 | | 72.12 |
| 07/31/2024 | Journal | 433397 | | 3,128.36 |
| 07/31/2024 | Journal | 433398 | | 86,082.30 |
| 07/31/2024 | Journal | 433522 | | 503.40 |
| 07/31/2024 | Journal | 433523 | | 40.46 |
| 07/31/2024 | Journal | 433524 | | 352.85 |
| 07/31/2024 | Journal | 433525 | | 6,289.69 |
| 07/31/2024 | Journal | 433526 | | 202.30 |
| 07/31/2024 | Journal | 433527 | | 321.24 |
| 07/31/2024 | Journal | 433528 | | 503.40 |
| 07/31/2024 | Journal | 433529 | | 522.93 |
| 07/31/2024 | Journal | 433530 | | 4,292.47 |
| 07/31/2024 | Journal | 433531 | | 56,801.37 |
| 07/31/2024 | Journal | 433532 | | 994.11 |
| 07/31/2024 | Journal | 433533 | | 63.67 |
| 07/31/2024 | Journal | 433534 | | 217.11 |
| 07/31/2024 | Journal | 433535 | | 1,047.26 |
| 07/31/2024 | Journal | 433536 | | 13,072.43 |
| 07/31/2024 | Journal | 433537 | | 1,612.65 |
| 07/31/2024 | Journal | 433538 | | 80.92 |
| 07/31/2024 | Journal | 433539 | | 63.67 |
| 07/31/2024 | Journal | 433540 | | 167.80 |
| 07/31/2024 | Journal | 433541 | | 191.01 |
| 07/31/2024 | Journal | 433542 | | 2,330.74 |
| 07/31/2024 | Journal | 433543 | | 13.05 |
| 07/31/2024 | Journal | 433544 | | 816.10 |
| 07/31/2024 | Journal | 433545 | | 60,653.11 |
| 07/31/2024 | Journal | 433546 | | 63.67 |
| 07/31/2024 | Journal | 433547 | | 306,764.97 |
| 07/31/2024 | Journal | 433549 | | 52,065.60 |
| 07/31/2024 | Journal | 433400 | | 352.57 |
| 07/31/2024 | Journal | 433604 | | 26,912.50 |
| 07/31/2024 | Journal | 433399 | | 264.00 |
| 07/31/2024 | Journal | 433548 | | 40,714.20 |
| 08/06/2024 | Journal | 433380 | | 1,995,588.46 |
| 08/07/2024 | Journal | 433803 | | 500.00 |
| 08/14/2024 | Journal | 434253 | | 813.68 |
| 08/16/2024 | Journal | 433991 | | 192.16 |
| 08/26/2024 | Journal | 433995 | | 63.04 |
| 08/26/2024 | Journal | 433996 | | 252.16 |
| 08/26/2024 | Journal | 433997 | | 63.04 |
| 08/26/2024 | Journal | 433998 | | 63.04 |
| 08/26/2024 | Journal | 433999 | | 10.04 |
| 08/26/2024 | Journal | 434009 | | 22,778.70 |
| 08/26/2024 | Journal | 434011 | | 1,560.00 |
| 08/26/2024 | Journal | 434012 | | 16,270.50 |
| 08/26/2024 | Journal | 433804 | | 0.12 |
| 08/26/2024 | Journal | 434000 | | 61.12 |
| 08/26/2024 | Journal | 434010 | | 19,280.10 |
| 08/26/2024 | Journal | 434007 | | 50.00 |
| 08/26/2024 | Journal | 433993 | | 1,721.91 |
| 08/26/2024 | Journal | 434006 | | 123.13 |
| 08/26/2024 | Journal | 434005 | | 1,169.70 |
| 08/26/2024 | Journal | 434003 | | 9.02 |
| 08/26/2024 | Journal | 434004 | | 62.20 |
| 08/26/2024 | Journal | 434002 | | 168.02 |
| 08/26/2024 | Journal | 434001 | | 82.35 |
| 08/26/2024 | Journal | 433994 | | 804.50 |
| 08/31/2024 | Journal | 433858 | | 399.27 |
| 08/31/2024 | Journal | 433848 | | 5,653.07 |
| 08/31/2024 | Journal | 433988 | | 5,632.05 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2024 | Journal | 433854 | | 45,961.28 |
| 08/31/2024 | Journal | 433855 | | 127.34 |
| 08/31/2024 | Journal | 433856 | | 14,420.91 |
| 08/31/2024 | Journal | 433857 | | 40.46 |
| 08/31/2024 | Journal | 433859 | | 313.54 |
| 08/31/2024 | Journal | 433860 | | 36,575.13 |
| 08/31/2024 | Journal | 433861 | | 127.34 |
| 08/31/2024 | Journal | 433862 | | 827.59 |
| 08/31/2024 | Journal | 433863 | | 80.92 |
| 08/31/2024 | Journal | 433864 | | 127.34 |
| 08/31/2024 | Journal | 433865 | | 10,515.45 |
| 08/31/2024 | Journal | 434013 | | 665.19 |
| 08/31/2024 | Journal | 433805 | | 473.02 |
| 08/31/2024 | Journal | 433853 | | 4,998.86 |
| 08/31/2024 | Journal | 433852 | | 198.64 |
| 08/31/2024 | Journal | 433851 | | 1,308.88 |
| 08/31/2024 | Journal | 433850 | | 15,185.80 |
| 08/31/2024 | Journal | 433849 | | 31,300.36 |
| 08/31/2024 | Journal | 433843 | | 821.75 |
| 09/03/2024 | Journal | 434256 | | 362,134.63 |
| 09/06/2024 | Journal | 434316 | | 65.00 |
| 09/06/2024 | Journal | 434758 | | 59,646.26 |
| 09/06/2024 | Journal | 434767 | | 59,646.26 |
| 09/11/2024 | Journal | 434386 | | 29,351.42 |
| 09/11/2024 | Journal | 434385 | | 332,034.54 |
| 09/20/2024 | Journal | 434388 | | 771,624.43 |
| 09/23/2024 | Journal | 434399 | | 155.00 |
| 09/23/2024 | Journal | 434430 | | 75.65 |
| 09/23/2024 | Journal | 434428 | | 6.54 |
| 09/23/2024 | Journal | 434427 | | 552.00 |
| 09/23/2024 | Journal | 434400 | | 51.09 |
| 09/23/2024 | Journal | 434429 | | 126.08 |
| 09/24/2024 | Journal | 434381 | | 20,414.07 |
| 09/26/2024 | Journal | 434375 | | 40.39 |
| 09/27/2024 | Journal | 434382 | | 334,255.31 |
| 09/30/2024 | Journal | 434412 | | 1,003.20 |
| 09/30/2024 | Journal | 434384 | | 238.60 |
| 09/30/2024 | Journal | 434402 | | 394.46 |
| 09/30/2024 | Journal | 434403 | | 191.01 |
| 09/30/2024 | Journal | 434404 | | 71,171.65 |
| 09/30/2024 | Journal | 434405 | | 127.34 |
| 09/30/2024 | Journal | 434406 | | 998.12 |
| 09/30/2024 | Journal | 434407 | | 11,051.11 |
| 09/30/2024 | Journal | 434408 | | 1,394.48 |
| 09/30/2024 | Journal | 434409 | | 11,602.31 |
| 09/30/2024 | Journal | 434410 | | 11,097.98 |
| 09/30/2024 | Journal | 434420 | | 792.00 |
| 09/30/2024 | Journal | 434421 | | 16,812.85 |
| 09/30/2024 | Journal | 434423 | | 10,304.65 |
| 09/30/2024 | Journal | 434424 | | 1,091.20 |
| 09/30/2024 | Journal | 434426 | | 7,592.90 |
| 09/30/2024 | Journal | 434431 | | 3,198.02 |
| 09/30/2024 | Journal | 434432 | | 54.55 |
| 09/30/2024 | Journal | 434433 | | 5,018.29 |
| 09/30/2024 | Journal | 434434 | | 2,326.00 |
| 09/30/2024 | Journal | 434435 | | 16,591.92 |
| 09/30/2024 | Journal | 434418 | | 915.20 |
| 09/30/2024 | Journal | 434415 | | 23,321.05 |
| 09/30/2024 | Journal | 434414 | | 11,931.70 |
| 09/30/2024 | Journal | 434413 | | 1,724.80 |
| 09/30/2024 | Journal | 434411 | | 932.80 |
| 09/30/2024 | Journal | 434499 | | 1,162.50 |
| 09/30/2024 | Journal | 434416 | | 2,150.36 |
| 09/30/2024 | Journal | 434417 | | 1,091.20 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/30/2024 | Journal | 434419 | | 88.00 |
| 09/30/2024 | Journal | 434422 | | 2,711.75 |
| 09/30/2024 | Journal | 434425 | | 16,812.85 |
| 10/07/2024 | Journal | 434933 | | 12,752.90 |
| 10/08/2024 | Journal | 434689 | | 56.92 |
| 10/08/2024 | Journal | 434688 | | 40.39 |
| 10/08/2024 | Journal | 434687 | | 42.87 |
| 10/08/2024 | Journal | 434686 | | 994.42 |
| 10/08/2024 | Journal | 434685 | | 193.44 |
| 10/08/2024 | Journal | 434691 | | 14,038.76 |
| 10/08/2024 | Journal | 434684 | | 193.16 |
| 10/08/2024 | Journal | 434683 | | 323.63 |
| 10/08/2024 | Journal | 434692 | | 2,981.50 |
| 10/08/2024 | Journal | 434693 | | 2,780.00 |
| 10/08/2024 | Journal | 434694 | | 5,217.30 |
| 10/08/2024 | Journal | 434695 | | 685.86 |
| 10/08/2024 | Journal | 434681 | | 2,243.36 |
| 10/08/2024 | Journal | 434680 | | 8,853.61 |
| 10/08/2024 | Journal | 434682 | | 939.39 |
| 10/08/2024 | Journal | 434676 | | 4,700.75 |
| 10/08/2024 | Journal | 434690 | | 1,537.20 |
| 10/08/2024 | Journal | 434677 | | 375.00 |
| 10/08/2024 | Journal | 434678 | | 6,580.00 |
| 10/08/2024 | Journal | 434679 | | 630.00 |
| 10/10/2024 | Journal | 434936 | | 3,224.67 |
| 10/10/2024 | Journal | 434778 | | 187.50 |
| 10/11/2024 | Journal | 434777 | | 14,703.27 |
| 10/11/2024 | Journal | 434850 | | 254.50 |
| 10/17/2024 | Journal | 434974 | | 0.42 |
| 10/17/2024 | Journal | 434973 | | 0.07 |
| 10/21/2024 | Journal | 434982 | | 288,460.80 |
| 10/22/2024 | Journal | 435080 | | 93.25 |
| 10/22/2024 | Journal | 435076 | | 1,091.20 |
| 10/22/2024 | Journal | 435075 | | 191.01 |
| 10/22/2024 | Journal | 435074 | | 318.35 |
| 10/22/2024 | Journal | 435079 | | 4.82 |
| 10/22/2024 | Journal | 435077 | | 988.00 |
| 10/22/2024 | Journal | 435073 | | 122.53 |
| 10/22/2024 | Journal | 435081 | | 2,735.25 |
| 10/22/2024 | Journal | 435082 | | 911.75 |
| 10/22/2024 | Journal | 435085 | | 16,591.92 |
| 10/22/2024 | Journal | 435078 | | 126.53 |
| 10/24/2024 | Journal | 435210 | | 10,148.67 |
| 10/26/2024 | Journal | 435215 | | 185.00 |
| 10/26/2024 | Journal | 435213 | | 185.00 |
| 10/26/2024 | Journal | 435214 | | 185.00 |
| 10/26/2024 | Journal | 435216 | | 185.00 |
| 10/29/2024 | Journal | 435211 | | 57,584.93 |
| 10/29/2024 | Journal | 435091 | | 54,282.30 |
| 10/29/2024 | Journal | 435090 | | 11,931.40 |
| 10/29/2024 | Journal | 435212 | | 16,591.92 |
| 10/31/2024 | Journal | 435094 | | 42,038.18 |
| 10/31/2024 | Journal | 435092 | | 434.52 |
| 10/31/2024 | Journal | 434989 | | 67.54 |
| 10/31/2024 | Journal | 435093 | | 660.39 |
| 10/31/2024 | Journal | 435096 | | 12,141.51 |
| 10/31/2024 | Journal | 435097 | | 509.36 |
| 10/31/2024 | Journal | 435099 | | 349.68 |
| 10/31/2024 | Journal | 435095 | | 46,320.89 |
| 10/31/2024 | Journal | 435098 | | 25,636.31 |
| 10/31/2024 | Journal | 434983 | | 53,567.56 |
| 11/01/2024 | Journal | 435234 | | 1.65 |
| 11/01/2024 | Journal | 23 | | 67,812.46 |
| 11/04/2024 | Journal | 22 | | 48,927.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/06/2024 | Journal | 20 | | 8,135.25 |
| 11/06/2024 | Journal | 19 | | 5,423.50 |
| 11/06/2024 | Journal | 18 | | 2,711.75 |
| 11/06/2024 | Journal | 17 | | 18,439.90 |
| 11/08/2024 | Journal | 16 | | 32,201.66 |
| 11/18/2024 | Journal | 15 | | 11,015.11 |
| 11/20/2024 | Journal | 21 | | 5,808.00 |
| 11/22/2024 | Journal | 435277 | | 2,481.92 |
| 11/26/2024 | Journal | 435284 | | 320,156.13 |
| 11/29/2024 | Journal | 435288 | | 43.22 |

| Total | | | | 8,699,423.54 |
|-------|--|--|--|--------------|

**Additional Information**

Uncleared checks and payments as of 11/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/22/2024 | Check | 16882 | ANDREW PATTERSON | -17.60 |
| 01/24/2024 | Check | 16902 | CITY OF YONKERS RED LIG… | -25.00 |
| 02/28/2024 | Check | 16999 | SILMERIA MANNING | -15.75 |
| 03/20/2024 | Check | 17074 | IIYAS OBAD | -105.25 |
| 03/20/2024 | Check | 17077 | LAUREN SACHS | -3.00 |
| 05/17/2024 | Check | 17174 | MARK NELSON dba MARK N… | -2,800.00 |
| 06/06/2024 | Check | 17254 | Clowns.com Inc | -462.00 |
| 06/25/2024 | Check | 17336 | RNR SYSTEMS INTEGRATO… | -65.00 |
| 07/22/2024 | Journal | 433178 | | -65.00 |
| 07/26/2024 | Journal | 433229 | | -800.00 |
| 08/07/2024 | Journal | 433371 | | -685.86 |
| 10/11/2024 | Journal | 434825 | | -578.00 |
| 10/11/2024 | Journal | 434823 | | -348.00 |
| 10/11/2024 | Journal | 434822 | | -291.00 |
| 10/11/2024 | Journal | 434821 | | -726.00 |
| 10/11/2024 | Journal | 434815 | | -878.75 |
| 10/11/2024 | Journal | 434814 | | -434.00 |
| 10/11/2024 | Journal | 434812 | | -395.00 |
| 10/11/2024 | Journal | 434805 | | -1,003.00 |
| 10/11/2024 | Journal | 434803 | | -452.50 |
| 10/11/2024 | Journal | 434811 | | -924.50 |
| 10/11/2024 | Journal | 434849 | | -187.50 |
| 10/11/2024 | Journal | 434847 | | -530.36 |
| 10/11/2024 | Journal | 434839 | | -418.25 |
| 10/11/2024 | Journal | 434833 | | -72.00 |
| 10/11/2024 | Journal | 434830 | | -639.00 |
| 10/11/2024 | Journal | 434829 | | -121.75 |
| 10/11/2024 | Journal | 434828 | | -341.50 |
| 10/11/2024 | Journal | 434827 | | -508.00 |
| 10/11/2024 | Journal | 434826 | | -378.00 |
| 10/11/2024 | Journal | 434774 | | -110.00 |
| 10/25/2024 | Journal | 434930 | | -16.57 |
| 10/31/2024 | Journal | 434980 | | -130.00 |
| 11/05/2024 | Journal | 435088 | | -10.53 |
| 11/05/2024 | Journal | 435089 | | -7.28 |
| 11/08/2024 | Journal | 435162 | | -3.19 |
| 11/15/2024 | Journal | 435231 | | -1.81 |
| 11/15/2024 | Journal | 435229 | | -0.89 |
| 11/15/2024 | Journal | 435230 | | -0.58 |
| 11/20/2024 | Journal | 435249 | | -5.09 |
| 11/20/2024 | Journal | 435251 | | -1.27 |
| 11/30/2024 | Journal | 435461 | | -5,032.90 |

| Total | | | | -19,591.68 |
|-------|--|--|--|------------|

12/16/24, 12:24 PM

Uncleared checks and payments after 11/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/02/2024 | Journal | 435439 | | -1,129.08 |
| 12/02/2024 | Journal | 435361 | | -3,286.50 |
| 12/02/2024 | Journal | 435362 | | -460.00 |
| 12/02/2024 | Journal | 435363 | | -1,083.75 |
| 12/02/2024 | Journal | 435364 | | -209.76 |
| 12/02/2024 | Journal | 435365 | | -616.89 |
| 12/02/2024 | Journal | 435366 | | -50.00 |
| 12/02/2024 | Journal | 435367 | | -13.52 |
| 12/02/2024 | Journal | 435368 | | -20.90 |
| 12/02/2024 | Journal | 435369 | | -1.54 |
| 12/02/2024 | Journal | 435370 | | -192.16 |
| 12/02/2024 | Journal | 435371 | | -2,500.00 |
| 12/02/2024 | Journal | 435372 | | -4,800.00 |
| 12/02/2024 | Journal | 435373 | | -2,150.35 |
| 12/02/2024 | Journal | 435374 | | -26.55 |
| 12/02/2024 | Journal | 435375 | | -293.60 |
| 12/02/2024 | Journal | 435376 | | -79.60 |
| 12/02/2024 | Journal | 435377 | | -337.36 |
| 12/02/2024 | Journal | 435378 | | -446.38 |
| 12/02/2024 | Journal | 435379 | | -278.11 |
| 12/02/2024 | Journal | 435380 | | -52.00 |
| 12/02/2024 | Journal | 435381 | | -131.11 |
| 12/02/2024 | Journal | 435382 | | -264.96 |
| 12/02/2024 | Journal | 435383 | | -2.58 |
| 12/02/2024 | Journal | 435384 | | -1,750.00 |
| 12/02/2024 | Journal | 435385 | | -5,705.87 |
| 12/02/2024 | Journal | 435386 | | -480.00 |
| 12/02/2024 | Journal | 435413 | | -3,286.50 |
| 12/02/2024 | Journal | 435414 | | -460.00 |
| 12/02/2024 | Journal | 435415 | | -1,083.75 |
| 12/02/2024 | Journal | 435416 | | -209.76 |
| 12/02/2024 | Journal | 435417 | | -616.89 |
| 12/02/2024 | Journal | 435418 | | -50.00 |
| 12/02/2024 | Journal | 435419 | | -13.52 |
| 12/02/2024 | Journal | 435420 | | -20.90 |
| 12/02/2024 | Journal | 435421 | | -1.54 |
| 12/02/2024 | Journal | 435422 | | -192.16 |
| 12/02/2024 | Journal | 435423 | | -2,500.00 |
| 12/02/2024 | Journal | 435424 | | -4,800.00 |
| 12/02/2024 | Journal | 435425 | | -2,150.35 |
| 12/02/2024 | Journal | 435426 | | -26.55 |
| 12/02/2024 | Journal | 435427 | | -293.60 |
| 12/02/2024 | Journal | 435428 | | -79.60 |
| 12/02/2024 | Journal | 435429 | | -337.36 |
| 12/02/2024 | Journal | 435430 | | -446.38 |
| 12/02/2024 | Journal | 435431 | | -52.00 |
| 12/02/2024 | Journal | 435432 | | -131.11 |
| 12/02/2024 | Journal | 435433 | | -264.96 |
| 12/02/2024 | Journal | 435434 | | -2.58 |
| 12/02/2024 | Journal | 435435 | | -1,750.00 |
| 12/02/2024 | Journal | 435436 | | -5,705.87 |
| 12/02/2024 | Journal | 435437 | | -650.00 |
| 12/02/2024 | Journal | 435438 | | -161.16 |

Total

-51,649.11

Uncleared deposits and other credits after 11/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/02/2024 | Journal | 435388 | | 460.00 |
| 12/02/2024 | Journal | 435389 | | 1,083.75 |
| 12/02/2024 | Journal | 435390 | | 209.76 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 12/02/2024 | Journal | 435391 | | 616.89 |
| 12/02/2024 | Journal | 435392 | | 50.00 |
| 12/02/2024 | Journal | 435393 | | 13.52 |
| 12/02/2024 | Journal | 435394 | | 20.90 |
| 12/02/2024 | Journal | 435395 | | 1.54 |
| 12/02/2024 | Journal | 435396 | | 192.16 |
| 12/02/2024 | Journal | 435397 | | 2,500.00 |
| 12/02/2024 | Journal | 435398 | | 4,800.00 |
| 12/02/2024 | Journal | 435399 | | 2,150.35 |
| 12/02/2024 | Journal | 435400 | | 26.55 |
| 12/02/2024 | Journal | 435401 | | 293.60 |
| 12/02/2024 | Journal | 435402 | | 79.60 |
| 12/02/2024 | Journal | 435403 | | 337.36 |
| 12/02/2024 | Journal | 435404 | | 446.38 |
| 12/02/2024 | Journal | 435405 | | 278.11 |
| 12/02/2024 | Journal | 435406 | | 52.00 |
| 12/02/2024 | Journal | 435407 | | 131.11 |
| 12/02/2024 | Journal | 435408 | | 264.96 |
| 12/02/2024 | Journal | 435409 | | 2.58 |
| 12/02/2024 | Journal | 435410 | | 1,750.00 |
| 12/02/2024 | Journal | 435411 | | 5,705.87 |
| 12/02/2024 | Journal | 435412 | | 480.00 |
| 12/02/2024 | Journal | 435387 | | 3,286.50 |
| Total | | | | 25,233.49 |

St. Christopher's

**0-000-0110-000 Valley Bank - ORR, Period Ending 11/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 12/16/2024

Reconciled by: A Pechnikov

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                          USD

Statement beginning balance                                                                          0.00
Checks and payments cleared (11)                                                              -2,634,090.24
Deposits and other credits cleared (13)                                                        2,634,090.68
Statement ending balance                                                                             0.44

Register balance as of 11/30/2024                                                                    0.44

**Details**

Checks and payments cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/03/2024 | Journal | 433335 | | -346,310.53 |
| 07/11/2024 | Journal | 433337 | | -57,072.00 |
| 07/16/2024 | Journal | 433338 | | -120,907.79 |
| 09/03/2024 | Journal | 434256 | | -362,134.63 |
| 09/20/2024 | Journal | 434388 | | -771,624.43 |
| 09/24/2024 | Journal | 434381 | | -20,414.07 |
| 09/27/2024 | Journal | 434382 | | -334,255.31 |
| 10/07/2024 | Journal | 434933 | | -12,752.90 |
| 10/21/2024 | Journal | 434982 | | -288,460.80 |
| 11/01/2024 | Journal | 435234 | | -1.65 |
| 11/26/2024 | Journal | 435284 | | -320,156.13 |

Total                                                                                        -2,634,090.24

Deposits and other credits cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2024 | Journal | 1 | | 346,310.53 |
| 07/05/2024 | Journal | 433607 | | 540,050.58 |
| 07/31/2024 | Journal | 433606 | | 33.17 |
| 08/31/2024 | Journal | 434014 | | 30.67 |
| 09/19/2024 | Journal | 434501 | | 771,624.43 |
| 09/20/2024 | Journal | 434502 | | 20,414.07 |
| 09/26/2024 | Journal | 434503 | | 334,255.31 |
| 09/30/2024 | Journal | 434504 | | 3.65 |
| 10/04/2024 | Journal | 435057 | | 12,749.25 |
| 10/17/2024 | Journal | 435058 | | 288,460.80 |
| 10/31/2024 | Journal | 434990 | | 1.65 |
| 11/25/2024 | Journal | 435283 | | 320,156.13 |
| 11/29/2024 | Journal | 435287 | | 0.44 |

Total                                                                                         2,634,090.68

**ST. CHRISTOPHER'S, INC.**

**Statement of Financial Position**

|  | November 30, 2024 |
|---|---|
|  | St. Christopher's |
| **ASSETS** |  |
| Cash and cash equivalents | $ 1,034,951 |
| Accounts receivable, net | 973,661 |
| Grant receivable | 486,125 |
| Other receivables | 10,345 |
| Interest reserve | 536,258 |
| Prepaid expenses | 287,898 |
| Security deposit | 13,903 |
| Right-of-use-assets | 43,914 |
| Property and equipment, net of accumulated depreciation | 2,251,021 |
| Total assets | $ **5,638,076** |
| **LIABILITIES AND NET ASSETS** |  |
| Liabilities: |  |
| Accounts payable and accrued expenses | $ 2,837,836 |
| Accrued payroll and related benefits | 513,988 |
| Due to related parties | 766,918 |
| Due to funding sources | 432,659 |
| Lease liability | 43,693 |
| Loan payable, net of unamortized debt issuance costs | 3,741,523 |
| Total liabilities | **8,336,617** |
| Net Assets: |  |
| Net Assets - without donor restrictions | **(2,698,541)** |
| Total liabilities and net assets | $ **5,638,076** |
|  | - |

**ST. CHRISTOPHER'S, INC.**

**Statement of Activities**

|  | for the Period from November 1, 2024, to November 30, 2024 |
|---|---|
|  | **St. Christopher's** |
| **Program service revenue:** |  |
| Fee for service | $        134,940 |
| Grant | 318,954 |
| Total program service revenue | **453,894** |
| **Expenses:** |  |
| Program services | **754,091** |
| Management and general | **122,218** |
| Total expenses | **876,309** |
| **Operating deficit** | **(422,415)** |
| **Support and non-operating revenue:** |  |
| Rental income | 16,592 |
| Gain on early termination of vehicle lease obligations | 48,927 |
| Interest income, net | 44 |
| Total support and non-operating revenue | **65,563** |
| **Change in net assets** | **(356,852)** |
| Net assets, November 1, 2024 | (2,341,689) |
| **Net assets, November 30, 2024** | **$        (2,698,541)** |

-

**St. Christopher's Inc.**
**Projected Weekly Cash Flow**
*As of December 13, 2024*

| | Week Number: 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total Through |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Week Ending: | 12/14/2024 | 12/21/2024 | 12/28/2024 | 1/4/2025 | 1/11/2025 | 1/18/2025 | 1/25/2025 | 2/1/2025 | 2/8/2025 | 2/15/2025 | 2/22/2025 | 3/1/2025 | 3/8/2025 | 3/8/2025 |
| **Operating Receipts** | | | | | | | | | | | | | | |
| NYC, ACS & BOE | | | | 150,000 | 54,000 | | | | | | | | | 204,000 |
| Other Gov Entities | | | 29,198 | | | | | | | | | | | 29,198 |
| Medicaid (DOH) | | | | | | | | | | | | | | - |
| Fee for Service | | | | | | | | | | | | | | - |
| Other/Rent and Miscellaneous | | 58,000 | | | | | | | | | | | | 58,000 |
| ORR Reimbursement | | | 300,000 | | | 250,000 | | | | | | | | 550,000 |
| Health Homes | | 50,000 | 30,000 | | | | | | | | | | | 80,000 |
| **Total Operating Receipts** | - | 108,000 | 359,198 | 150,000 | 54,000 | 250,000 | - | - | - | - | - | - | - | 921,198 |
| **Operating Disbursements** | | | | | | | | | | | | | | |
| Payroll and taxes | | 425,667 | 21,198 | | 21,198 | | 21,198 | | 16,198 | | 16,198 | | 12,798 | 534,455 |
| Insurance | 89,035 | | 229,507 | | | | | | | | | | | 418,544 |
| Benefits | | 25,000 | 48,002 | 33,334 | | | | 33,334 | | | | 33,334 | | 165,971 |
| Other Operating Expenses | 50,000 | 50,000 | 50,000 | 106,323 | 17,525 | 21,000 | 42,525 | 5,823 | 9,525 | | 9,525 | 5,823 | 9,525 | 238,625 |
| Critical Vendor Catch Up | | | | | | | | | | | | | | |
| GNE Expenses | 25,000 | 25,000 | 25,000 | | | | | | | | | | | 72,000 |
| Capital Improvements/ Infrastructure remediation/Contingency | | | | | | | | | | 25,000 | | | | 175,000 |
| Ordinary course professionals | 25,000 | 25,000 | 25,000 | | | 25,000 | | 25,000 | | 1,000 | | 25,000 | | 83,300 |
| Administrative Services Agreement | 7,500 | 7,500 | 7,500 | 5,400 | | | | 2,700 | | | | 2,700 | | |
| **Total Operating Disbursements** | 196,535 | 558,167 | 406,207 | 145,057 | 38,723 | 46,000 | 63,723 | 66,857 | 25,723 | 26,000 | 25,723 | 66,857 | 22,323 | 1,687,895 |
| **Net Operating Cash Flow** | (196,535) | (450,167) | (47,009) | 4,943 | 15,277 | 204,000 | (63,723) | (66,857) | (25,723) | (26,000) | (25,723) | (66,857) | (22,323) | (766,697) |
| **Non-Operating Receipts/Disbursements** | | | | | | | | | | | | | | |
| Transfer from DIP Financing | | | | | | | | | | | | | | - |
| Plan Fund Payment ** | | | | | | | | | | | | | | - |
| Proceeds from asset sale (net of closing costs) | | | | | | | | | | | | | | - |
| Non-Operating Cash Flows | | | | (1,000) | | | | (1,000) | | | | | (1,000) | (3,000) |
| **Restructuring Expenses **** | | | | | | | | | | | | | | |
| Counsel | | | | | | | | | | | | | | - |
| Accountant | | | | | | | | | | | | | | - |
| Sub Chapter V Trustee | | | | | | | | | | | | | | - |
| Restructuring Expenses | | | | | | | | | | | | | | |
| **Net Non-Operating Cash Flow** | | | | (1,000) | | | | (1,000) | | | | | (1,000) | (3,000) |
| **Valley - Opening Balance** | 797,136 | 600,601 | 150,434 | 103,425 | 107,368 | 122,645 | 326,645 | 262,922 | 195,065 | 169,342 | 143,342 | 117,619 | 50,762 | 797,136 |
| Net Operating Cash Flows | (196,535) | (450,167) | (47,009) | 4,943 | 15,277 | 204,000 | (63,723) | (66,857) | (25,723) | (26,000) | (25,723) | (66,857) | (22,323) | (766,697) |
| Non-Operating Cash Flows | | | | (1,000) | | | | (1,000) | | | | | (1,000) | (3,000) |
| **Ending Cash Balance** | 600,601 | 150,434 | 103,425 | 107,368 | 122,645 | 326,645 | 262,922 | 195,065 | 169,342 | 143,342 | 117,619 | 50,762 | 27,439 | 27,439 |
| **Proposed DIP Financing - Beginning Balance** | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 |
| Drawdown | | | | | | | | | | | | | | - |
| Paydown | | | | | | | | | | | | | | - |
| **Proposed DIP Financing - Ending Balance** | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 |
| **Total Liquidity **** | 600,601 | 150,434 | 103,425 | 107,368 | 122,645 | 326,645 | 262,922 | 195,065 | 169,342 | 143,342 | 117,619 | 50,762 | 27,439 | 27,439 |

\* Per the Case Management Order, the Debtor shall deposit into a separate debtor-in-possession account, the amount of $1,000 each month for the purpose of paying accruing administrative expenses.

\*\* My estimated professional fees, subject to court approval, are estimated in the following amounts: Counsel - $100,000; Financial Advisor - $75,000 and Sub Chapter V Trustee - $10,000

\*\*\* Does not include proceeds from the sale of the Debtors' real property.