**Fill in this information to identify the case:**

Debtor Name  St. Christopher's Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number: 24-22373

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month:  1/1/25 - 1/31/25

Date report filed:  02/28/2025
MM / DD / YYYY

Line of business:  Other Residential Care Ser

NAISC code:  6239

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Dr. Sarah Ruback (CEO)

Original signature of responsible party

Printed name of responsible party  Dr. Sarah Ruback (CEO)

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☐ | ☒ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☒ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☒ | ☐ |
| 4. | Did you pay your employees on time? | ☒ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☒ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☒ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☒ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☒ |
| 9. | Have you timely paid all of your insurance premiums? | ☒ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☒ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☒ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☒ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☒ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☒ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☒ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☒ | ☐ |

Debtor Name  St. Christopher's Inc.                                    Case number  24-22373

17. Have you paid any bills you owed before you filed bankruptcy?  ☑  ☐  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑  ☐  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 693,847.23

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 1,195,551.70

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 778,064.04

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 417,487.66

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 1,111,335.69

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ 85,575.48

*(Exhibit E)*

Debtor Name  St. Christopher's Inc.                                        Case number  24-22373

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                          $  241,453.84

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                          191

27. What is the number of employees as of the date of this monthly report?               1

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $       0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?       $       0.00

30. How much have you paid this month in other professional fees?                                 $  65,904.28 *

31. How much have you paid in total other professional fees since filing the case?               $  404,086.10 *

*\* Amounts paid to ordinary course professionals.*

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 1,067,156.00 | − | $ 1,195,551.70 | = | $ -128,395.70 |
| 33. **Cash disbursements** | $ 999,045.26 | − | $ 778,064.04 | = | $ 220,981.22 |
| 34. **Net cash flow** | $ 68,110.74 | − | $ 417,487.66 | = | $ -349,376.92 |

35. Total projected cash receipts for the next month:                                      $  73,071.27

36. Total projected cash disbursements for the next month:                               - $  397,157.91

37. Total projected net cash flow for the next month:                                    = $ -324,086.64

Debtor Name  St. Christopher's Inc.                                      Case number  24-22373

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**EXHIBIT A**

**St. Christopher's, Inc.**

**Case No: 24-22373**

1. <u>Question 1:</u> St. Christopher's has wound down its operations. All residential treatment programs are no longer operational. The Health  Homes Program was transferred to another organization on December 2, 2024.

2. <u>Question 2:</u> St. Christopher's has wound down its operations. All residential treatment programs are no longer operational. The Health  Homes Program was transferred to another organization on December 2, 2024.

3. <u>Question 3:</u> While St. Christopher's has been working to stay current on many post-petition invoices, it has not paid them all in full following the decision to wind down its operations and close its programs, which was completed in December 2024.  Certain other post-petition invoices were received late and may be processed in February 2025 or after.

**EXHIBIT B**

**St. Christopher's, Inc.**

**Case No: 24-22373**

1. Question 17: Certain payments were made on account of pre-petition bills to the extent permitted by the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, employee wages/benefits, and cash management motions [Docket Nos. 54-57 and 127].

2. Question 18: Certain checks were issued pre-petition that were permitted to clear pursuant to the "first day" orders entered by the court, including final orders on the utilities, insurance, critical vendor, employee wages/benefits and cash management motions [Docket Nos. 54-57 and 127].

**St. Christopher's, Inc.**
**Case No: 24-22373**
**January Monthly Operating Support**
**January 1, 2025 - January 31, 2025**
**Total Cash Receipts**
**Exhibit C**

| Post Date | Customer Name | Amount | Account Number |
|-----------|---------------|--------|----------------|
| 1/10/2025 | Collaborative for Children & Families, Inc. | $ 94,518.30 | 0913 |
| 1/15/2025 | Collaborative for Children & Families, Inc. | 5,531.70 | 0913 |
| 1/17/2025 | NYS - DMV Refund | 3,707.57 | 0913 |
| 1/17/2025 | Schenectady County | 21,694.00 | 0913 |
| 1/17/2025 | Enterprise | 70,176.56 | 0913 |
| 1/17/2025 | L. Weiss | 240.60 | 0913 |
| 1/17/2025 | GNC | 179,446.12 | 0913 |
| 1/23/2025 | PayPal Transfer | 97.52 | 0913 |
| 1/29/2025 | Collaborative for Children & Families, Inc. | 2,416.61 | 0913 |
| 1/30/2025 | NYS DOH Claim | 149.49 | 0913 |
| 1/30/2025 | Fidelis Care | 594.57 | 0913 |
| 1/30/2025 | Con Edison of NY | 6,937.04 | 0913 |
| 1/30/2025 | Tuxedo - Orange County | 510.40 | 0913 |
| 1/31/2025 | Interest Credit - Valley Bank | 42.56 | 0913 |
| 1/6/2025 | ORR Grant | 486,124.79 | 6926 |
| 1/22/2025 | ORR Grant | 323,361.75 | 6926 |
| 1/31/2025 | Interest Credit - Valley Bank | 1.77 | 6926 |
| 1/31/2025 | INTEREST CREDIT | 0.35 | 0404 |

**Grand Total** $ **1,195,551.70**

**St. Christopher's, Inc.**
**Case No: 24-22373**
**January Monthly Operating Support**
**January 1, 2025 - January 31, 2025**
**Total Cash Disbursements**
**Exhibit D**

| Date Written | Check # | Payee Name | Purpose | Amount | Account Number |
|---|---|---|---|---|---|
| 1/2/2025 | | Progressive Insurance | Insurance | $   1,407.14 | 0913 |
| 1/3/2025 | | Azure Plumbing, Heating and Air Conditioning | Goods & Services | 4,800.00 | 0913 |
| 1/3/2025 | | Consultants | Consultants | 4,258.78 | 0913 |
| 1/3/2025 | | Consultants | Consultants | 3,362.69 | 0913 |
| 1/3/2025 | | Consultants | Consultants | 148.32 | 0913 |
| 1/6/2025 | | Con Edison of NY | Utilities | 1,915.93 | 0913 |
| 1/6/2025 | | ▮▮▮▮ | Employee Reimbursement | 1.95 | 0913 |
| 1/6/2025 | | AFLAC NYC | Benefits | 1,461.09 | 0913 |
| 1/6/2025 | | New Windsor Utility | Goods & Services | 4,573.15 | 0913 |
| 1/7/2025 | | Atlantic - Tomorrow | Goods & Services | 5,150.02 | 0913 |
| 1/7/2025 | | The President Contracting Services | Goods & Services | 4,900.00 | 0913 |
| 1/7/2025 | | Schwab & Gasparini, LLC | Legal Services | 3,356.00 | 0913 |
| 1/7/2025 | | The Children's Village Inc. | Goods & Services | 2,762.50 | 0913 |
| 1/7/2025 | | The Children's Village Inc. | Goods & Services | 2,115.00 | 0913 |
| 1/7/2025 | | Cemco Water & Waste Specialists Inc. | Goods & Services | 1,746.24 | 0913 |
| 1/7/2025 | | Robison Oil | Goods & Services | 1,097.96 | 0913 |
| 1/7/2025 | | Robison Oil | Goods & Services | 951.23 | 0913 |
| 1/7/2025 | | Pharmerica Drug Systems, Inc. | Goods & Services | 913.61 | 0913 |
| 1/7/2025 | | FACILITIES MAINTENANCE CORP. | Goods & Services | 699.60 | 0913 |
| 1/7/2025 | | ▮▮▮▮ | Employee Reimbursement | 30.00 | 0913 |
| 1/7/2025 | | ▮▮▮▮ | Employee Reimbursement | 30.00 | 0913 |
| 1/7/2025 | | Verizon | Utilities | 209.76 | 0913 |
| 1/7/2025 | | Veolia Water | Utilities | 1,024.70 | 0913 |
| 1/8/2025 | | Con Edison of NY | Utilities | 289.35 | 0913 |
| 1/8/2025 | | Con Edison of NY | Utilities | 3,454.76 | 0913 |
| 1/9/2025 | | Bonadio & Co, LLP | Accounting Services | 27,000.00 | 0913 |
| 1/9/2025 | | The Children's Village Inc. | Goods & Services | 3,015.00 | 0913 |
| 1/9/2025 | | Enavate Inc. | Goods & Services | 2,682.28 | 0913 |
| 1/10/2025 | | A and A Alarm | Goods & Services | 135.00 | 0913 |
| 1/10/2025 | | A and A Alarm | Goods & Services | 135.00 | 0913 |
| 1/13/2025 | | Bonadio & Co, LLP | Accounting Services | 24,000.00 | 0913 |
| 1/13/2025 | | Atlantic - Tomorrow | Goods & Services | 2,315.80 | 0913 |
| 1/13/2025 | | The Children's Village Inc. | Goods & Services | 1,620.00 | 0913 |
| 1/13/2025 | | Atlantic - Tomorrow | Goods & Services | 920.00 | 0913 |
| 1/13/2025 | | The Children's Village Inc. | Goods & Services | 305.00 | 0913 |
| 1/13/2025 | | Consultants | Consultants | 196.28 | 0913 |
| 1/14/2025 | | Atlantic - Tomorrow | Goods & Services | 15,750.00 | 0913 |
| 1/14/2025 | | Consultants | Consultants | 3,949.69 | 0913 |
| 1/14/2025 | | Amex | Goods & Services | 7,452.42 | 0913 |
| 1/14/2025 | 17824 | Principal Trust Company | Goods & Services | 2.58 | 0913 |
| 1/15/2025 | | Paycom Payroll | Payroll | 22,019.41 | 0913 |
| 1/15/2025 | | Spectrum | Utilities | 175.72 | 0913 |
| 1/16/2025 | | USI INSURANCE SERVICES, LLC AKA USI INC | Insurance | 164,425.00 | 0913 |
| 1/16/2025 | | USI INSURANCE SERVICES, LLC AKA USI INC | Insurance | 74,032.81 | 0913 |
| 1/16/2025 | | CSU PRODUCER RESOURCES INC. | Insurance | 37,051.40 | 0913 |
| 1/16/2025 | | USI INSURANCE SERVICES, LLC AKA USI INC | Insurance | 28,097.51 | 0913 |
| 1/16/2025 | | Wilk Auslander LLP | Legal Services | 9,113.90 | 0913 |
| 1/16/2025 | | Azure Plumbing, Heating and Air Conditioning | Goods & Services | 4,800.00 | 0913 |
| 1/16/2025 | | THE HARTFORD STEAM BOILER INSPECTION | Insurance | 3,839.00 | 0913 |
| 1/16/2025 | | Enavate Inc. | Goods & Services | 2,730.24 | 0913 |
| 1/16/2025 | | MILLENNIUM VALUATIONS, INC | Goods & Services | 2,500.00 | 0913 |
| 1/16/2025 | | Spectrum | Utilities | 103.70 | 0913 |

| Date Written | Check # | Payee Name | Purpose | Amount | Account Number |
|---|---|---|---|---|---|
| 1/16/2025 | | Central Hudson Utility | Utilities | 86.46 | 0913 |
| 1/16/2025 | | Central Hudson Utility | Utilities | 147.59 | 0913 |
| 1/16/2025 | | Central Hudson Utility | Utilities | 555.35 | 0913 |
| 1/17/2025 | | Optimum | Utilities | 252.04 | 0913 |
| 1/21/2025 | | Consultants | Consultants | 3,879.76 | 0913 |
| 1/21/2025 | | Optimum | Utilities | 293.68 | 0913 |
| 1/22/2025 | | USPS | Postage | 1.10 | 0913 |
| 1/22/2025 | | MAGUIRE INSURANCE AGENCY INC | Insurance | 130,755.00 | 0913 |
| 1/22/2025 | | INTERSTATE WASTE SERVICES | Goods & Services | 973.12 | 0913 |
| 1/22/2025 | | AFFRON FUEL OIL | Goods & Services | 181.25 | 0913 |
| 1/22/2025 | | AFFRON FUEL OIL | Goods & Services | 311.01 | 0913 |
| 1/22/2025 | | AFFRON FUEL OIL | Goods & Services | 588.03 | 0913 |
| 1/24/2025 | | The Children's Village Inc. | Goods & Services | 2,055.00 | 0913 |
| 1/24/2025 | | MILLIN ASSOCIATES, LLC | Goods & Services | 519.75 | 0913 |
| 1/24/2025 | | Central Hudson Utility | Utilities | 34.27 | 0913 |
| 1/24/2025 | | Central Hudson Utility | Utilities | 149.42 | 0913 |
| 1/24/2025 | | Central Hudson Utility | Utilities | 452.40 | 0913 |
| 1/24/2025 | | Central Hudson Utility | Utilities | 535.27 | 0913 |
| 1/24/2025 | | CABLEVISION LIGHTPATH, INC. | Utilities | 1,515.63 | 0913 |
| 1/24/2025 | | CABLEVISION LIGHTPATH, INC. | Utilities | 3,729.29 | 0913 |
| 1/24/2025 | | Central Hudson Utility | Utilities | 3,923.16 | 0913 |
| 1/24/2025 | | CABLEVISION LIGHTPATH, INC. | Utilities | 4,306.16 | 0913 |
| 1/27/2025 | | Consultants | Consultants | 5,055.92 | 0913 |
| 1/27/2025 | | Consultants | Consultants | 3,748.16 | 0913 |
| 1/27/2025 | | Consultants | Consultants | 146.84 | 0913 |
| 1/27/2025 | | Verizon | Utilities | 209.60 | 0913 |
| 1/27/2025 | | Con Edison of NY | Utilities | 307.55 | 0913 |
| 1/27/2025 | | Verizon | Utilities | 461.04 | 0913 |
| 1/27/2025 | | Verizon | Utilities | 781.16 | 0913 |
| 1/27/2025 | | Con Edison of NY | Utilities | 2,108.76 | 0913 |
| 1/27/2025 | | Con Edison of NY | Utilities | 3,086.09 | 0913 |
| 1/27/2025 | | Wage Works FSA Receivable | Payroll | 100.00 | 0913 |
| 1/28/2025 | | Paycom Payroll | Payroll | 12,336.22 | 0913 |
| 1/28/2025 | 17768 | ▮▮▮▮▮ | Employee Reimbursement | 1.81 | 0913 |
| 1/29/2025 | 17640 | Children Allowance | Program Expense | 110.00 | 0913 |
| 1/30/2025 | | UNITED OF OMAHA LIFE INSURANCE | Insurance | 4,594.31 | 0913 |
| 1/30/2025 | | Atlantic - Tomorrow | Goods & Services | 3,880.45 | 0913 |
| 1/30/2025 | | Castro & Brothers | Goods & Services | 2,800.00 | 0913 |
| 1/30/2025 | | Wilk Auslander LLP | Legal Services | 2,434.38 | 0913 |
| 1/30/2025 | | The Children's Village Inc. | Goods & Services | 1,427.50 | 0913 |
| 1/30/2025 | | Better Building Concepts Inc. dba Cclean | Goods & Services | 1,300.00 | 0913 |
| 1/30/2025 | | Robison Oil | Goods & Services | 128.59 | 0913 |
| 1/30/2025 | 140180 | NYS UNEMPLOYMENT INSURANCE | Insurance | 82,265.11 | 0913 |
| 1/31/2025 | | Progressive Insurance | Insurance | 1,393.29 | 0913 |
| 1/13/2025 | | Atlantic - Tomorrow | Goods & Services | 5,100.00 | 0404 |
| 1/13/2025 | | Atlantic - Tomorrow | Goods & Services | 15.00 | 0404 |

**Grand Total** $778,064.04

**St. Christopher's, Inc.**
**Case No: 24-22373**
**January Monthly Operating Support**
**January 1, 2025 - January 31, 2025**
**Unpaid Bills (AP Aging)**
**Exhibit E**

| Vendor Name | Vendor Bill Date | Date Due | Amount Due | Type | Purpose of Debt |
|---|---|---|---|---|---|
| ATLANTIC BUSINESS PRODUCTS | 1/31/2025 | 01/31/2025 | 2,315.80 | Invoice | IT Services |
| ATLANTIC BUSINESS PRODUCTS | 1/31/2025 | 01/31/2025 | 920.00 | Invoice | IT Services |
| CENTRAL HUDSON GAS & ELECTRIC CORPORATION | 12/31/2024 | 12/31/2024 | 52.00 | Invoice | Goods/ Services |
| CENTRAL HUDSON GAS & ELECTRIC CORPORATION | 12/31/2024 | 12/31/2024 | 50.50 | Invoice | Goods/ Services |
| CENTRAL HUDSON GAS & ELECTRIC CORPORATION | 12/31/2024 | 12/31/2024 | 50.49 | Invoice | Goods/ Services |
| CENTRAL HUDSON GAS & ELECTRIC CORPORATION | 1/15/2025 | 01/15/2025 | 52.00 | Invoice | Goods/ Services |
| CENTRAL HUDSON GAS & ELECTRIC CORPORATION | 1/31/2025 | 01/31/2025 | 4,395.19 | Invoice | Goods/ Services |
| CENTRAL HUDSON GAS & ELECTRIC CORPORATION | 1/31/2025 | 01/31/2025 | 362.07 | Invoice | Goods/ Services |
| CENTRAL HUDSON GAS & ELECTRIC CORPORATION | 1/31/2025 | 01/31/2025 | 222.52 | Invoice | Goods/ Services |
| CENTRAL HUDSON GAS & ELECTRIC CORPORATION | 1/31/2025 | 01/31/2025 | 82.17 | Invoice | Goods/ Services |
| CENTRAL HUDSON GAS & ELECTRIC CORPORATION | 1/31/2025 | 01/31/2025 | 34.39 | Invoice | Goods/ Services |
| CHILDREN'S VILLAGE | 1/11/2025 | 01/11/2025 | 730.00 | Invoice | Goods/ Services |
| CHILDREN'S VILLAGE | 1/31/2025 | 01/31/2025 | 1,112.50 | Invoice | Goods/ Services |
| CON EDISON | 12/31/2024 | 12/31/2024 | 381.46 | Invoice | Utilities |
| CON EDISON | 12/31/2024 | 12/31/2024 | 59.44 | Invoice | Utilities |
| DOBBS FERRY SEWER DEPT | 10/31/2024 | 10/31/2024 | 1,768.32 | Invoice | Goods/ Services |
| DOBBS FERRY SEWER DEPT | 10/31/2024 | 10/31/2024 | 41.68 | Invoice | Goods/ Services |
| DOBBS FERRY SEWER DEPT | 10/31/2024 | 10/31/2024 | 25.37 | Invoice | Goods/ Services |
| DOBBS FERRY SEWER DEPT | 11/30/2024 | 11/30/2024 | 1,768.32 | Invoice | Goods/ Services |
| DOBBS FERRY SEWER DEPT | 11/30/2024 | 11/30/2024 | 41.68 | Invoice | Goods/ Services |
| DOBBS FERRY SEWER DEPT | 11/30/2024 | 11/30/2024 | 25.37 | Invoice | Goods/ Services |
| DOBBS FERRY SEWER DEPT | 12/31/2024 | 12/31/2024 | 1,768.31 | Invoice | Goods/ Services |
| DOBBS FERRY SEWER DEPT | 12/31/2024 | 12/31/2024 | 41.69 | Invoice | Goods/ Services |
| DOBBS FERRY SEWER DEPT | 12/31/2024 | 12/31/2024 | 25.38 | Invoice | Goods/ Services |
| PVE | 1/31/2025 | 01/31/2025 | 1,905.00 | Invoice | Goods/ Services |
| SCHWAB & GASPARINI PLLC | 12/31/2024 | 12/31/2024 | 2,858.50 | Invoice | Legal Services |
| SCHWAB & GASPARINI PLLC | 1/31/2025 | 01/31/2025 | 7,286.63 | Invoice | Legal Services |
| SPECTRUM BUSINESS | 1/31/2025 | 01/31/2025 | 799.00 | Invoice | Utilities |
| VEOLIA WATER NEW YORK INC | 9/30/2024 | 09/30/2024 | 267.59 | Invoice | Utilities |
| VEOLIA WATER NEW YORK INC | 9/30/2024 | 09/30/2024 | (849.11) | Invoice | Utilities |
| VEOLIA WATER NEW YORK INC | 10/31/2024 | 10/31/2024 | 14,018.59 | Invoice | Utilities |
| VEOLIA WATER NEW YORK INC | 11/30/2024 | 11/30/2024 | 13,775.66 | Invoice | Utilities |
| VEOLIA WATER NEW YORK INC | 12/31/2024 | 12/31/2024 | 16,409.78 | Invoice | Utilities |
| VEOLIA WATER NEW YORK INC | 12/31/2024 | 01/30/2025 | 627.08 | Invoice | Utilities |
| VEOLIA WATER NEW YORK INC | 1/31/2025 | 01/31/2025 | 13,621.34 | Invoice | Utilities |
| VEOLIA WATER NEW YORK INC | 1/31/2025 | 03/02/2025 | 450.85 | Invoice | Utilities |
| VEOLIA WATER NEW YORK INC | 1/31/2025 | 1/31/2025 | (1,922.08) | Invoice | Utilities |

| Grand Total | $ | 85,575.48 |
|---|---|---|

**St. Christopher's, Inc.**
**Case No: 24-22373**
**January Monthly Operating Support**
**January 1, 2025 - January 31, 2025**
**Accounts Receivables**
**Exhibit F**

| Customer Name | Current | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 and Over | Total |
|---|---|---|---|---|---|---|
| CSE NYC | - | - | - | - | 58,031.45 | 58,031.45 |
| CSE NYC BOE Jul/Aug - 23 | - | - | - | - | 45,246.18 | 45,246.18 |
| CSE OPWDD | - | - | - | - | 36,581.18 | 36,581.18 |
| CSE Schoharie | - | - | - | - | 89,318.67 | 89,318.67 |
| CSE Scranton | - | - | - | - | 36.00 | 36.00 |
| Fee For Service - CFTSS & 29i | - | - | - | - | 958.62 | 958.62 |
| Health Homes | - | - | - | - | 9,669.74 | 9,669.74 |
| Nassau DSS | - | - | - | - | 1,612.00 | 1,612.00 |
| | $ - | $ - | $ - | $ - | $ 241,453.84 | $ 241,453.84 |

**St. Christopher's Inc.**
**Projected Weekly Cash Flow**
*AS OF FEBRUARY 15, 2025*

| | Wk 1 2/22/2025 | Wk 2 3/1/2025 | Wk 3 3/8/2025 | Wk 4 3/15/2025 | Wk 5 3/22/2025 | Wk 6 3/29/2025 | Wk 7 4/5/2025 | Wk 8 4/12/2025 | Wk 9 4/19/2025 | Wk 10 4/26/2025 | Wk 11 5/3/2025 | Wk 12 5/10/2025 | Wk 13 5/17/2025 | Wk 14 5/24/2025 | Wk 15 5/31/2025 | Wk 16 6/7/2025 | Wk 17 6/14/2025 | Wk 18 6/21/2025 | Wk 19 6/28/2025 | April | May | June | July | August |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Receipts** | | | | | | | | | | | | | | | | | | | | | | | | |
| NYC, ACS & BOE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $1,804,305 | $744,531 | $410,559 | $382,379 | $26,913 |
| Other Gov Entities | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 102,174 | 198,968 | 294,486 | 314,679 | 166,125 |
| Medicaid (DOH) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,947 | 1,536 | 2,965 | 191 | 2,136 |
| Fee for Service | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 35,732 | 2,439 | 13,091 | 8,312 | 5,556 |
| Other/Rent, Refunds and Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25,000 | 21,026 | 1,931 | 2,331 | 362,988 |
| ORR Reimbursement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 105,169 | 725,481 | 524,290 | - |
| Health Homes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100,000 | 122,422 | 85,836 | 156,264 | 107,473 |
| **Total Operating Receipts** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,078,159 | 1,016,981 | 1,534,349 | 1,388,445 | 671,190 |
| **Operating Disbursements** | | | | | | | | | | | | | | | | | | | | | | | | |
| Payroll and taxes | - | 21,287 | - | 9,551 | - | 9,551 | - | 9,551 | - | 9,551 | - | 9,551 | - | 9,551 | - | 9,551 | - | 9,551 | - | 788,894 | 751,153 | 731,899 | 748,473 | 1,096,159 |
| Insurance | - | 1,387 | - | - | - | - | - | - | - | - | 1,387 | - | - | 1,387 | 27,752 | - | - | - | 1,387 | 383,311 | 149,369 | 497,870 | 254,513 | 210,967 |
| Benefits, including state unemployment insurance | - | 4,967 | - | - | - | - | - | 4,967 | - | - | - | - | - | 4,967 | - | - | - | - | 4,967 | 153,240 | 37,173 | 17,018 | 141,908 | - |
| Other Operating Expenses | 10,000 | 78,968 | 8,468 | - | 8,468 | 22,810 | - | 3,355 | - | 3,355 | 8,450 | 2,980 | - | 2,980 | 42,479 | 2,980 | - | - | 11,430 | 742,078 | 501,397 | 320,206 | 611,347 | 545,947 |
| Critical Vendor Catch Up | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 831,615 | 100,000 | 137,993 | 222,622 | 125,572 |
| GNC Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,500 | - | 2,500 |
| Capital Improvements/ Infrastructure remediation/Contingency | 50,000 | 26,000 | - | 26,000 | - | - | - | - | 26,000 | - | - | 26,000 | - | - | - | - | 26,000 | - | - | - | - | - | - | - |
| Ordinary course professionals | 25,000 | 20,000 | - | 25,000 | - | 20,000 | - | - | 20,000 | - | 25,000 | - | - | 20,000 | - | 20,000 | - | 25,000 | - | - | - | 50,000 | - | 15,450 |
| Administrative Services Agreement | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | - | - | - | 20,967 | 43,552 |
| **Total Operating Disbursements** | 87,000 | 154,608 | 10,468 | 62,551 | 10,468 | 60,714 | 2,000 | 34,906 | 28,000 | 44,873 | 11,837 | 60,531 | 2,000 | 39,531 | 50,833 | 59,303 | 30,980 | 36,551 | 19,784 | 2,994,154 | 1,431,169 | 1,848,391 | 1,874,939 | 2,182,054 |
| **Net Operating Cash Flow** | (87,000) | (154,608) | (10,468) | (62,551) | (10,468) | (60,714) | (2,000) | (34,906) | (28,000) | (44,873) | (11,837) | (60,531) | (2,000) | (39,531) | (50,833) | (59,303) | (30,980) | (36,551) | (19,784) | (915,995) | (414,188) | (314,042) | (486,494) | (1,510,864) |
| **Non-Operating Receipts/Disbursements** | | | | | | | | | | | | | | | | | | | | | | | | |
| Transfer from DIP Financing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Plan Fund Payment * | - | (1,000) | - | - | - | (1,000) | - | - | - | (1,000) | - | - | - | - | - | (1,000) | - | - | - | - | - | - | - | - |
| Proceeds from asset sale (net of closing costs) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 734,525 | - | - | - | - |
| **Non-Operating Cash Flows** | - | (1,000) | - | - | - | (1,000) | - | - | - | (1,000) | - | - | - | - | - | (1,000) | - | - | - | 834,525 | 788,947 | 963,700 | - | 1,995,588 |
| **Restructuring Expenses ** | | | | | | | | | | | | | | | | | | | | | | | | |
| Counsel | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accountant | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sub Chapter V Trustee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Restructuring Expenses** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Non-Operating Cash Flow** | - | (1,000) | - | - | - | (1,000) | - | - | - | (1,000) | - | - | - | - | - | (1,000) | - | - | - | 834,525 | 788,947 | 963,700 | - | 1,995,588 |
| **Valley - Opening Balance** | 993,456 | 906,456 | 751,848 | 740,380 | 677,829 | 667,361 | 606,647 | 603,647 | 568,741 | 540,741 | 495,868 | 483,031 | 422,500 | 420,500 | 380,969 | 330,136 | 269,833 | 238,853 | 202,302 | 475,000 | 377,135 | 823,081 | 1,578,662 | 1,091,168 |
| Net Operating Cash Flows | (87,000) | (154,608) | (10,468) | (62,551) | (10,468) | (60,714) | (2,000) | (34,906) | (28,000) | (44,873) | (11,837) | (60,531) | (2,000) | (39,531) | (50,833) | (59,303) | (30,980) | (36,551) | (19,784) | (915,995) | (343,001) | (206,119) | (486,494) | (1,510,864) |
| Non-Operating Cash Flows | - | (1,000) | - | - | - | - | - | - | - | (1,000) | - | - | - | - | - | (1,000) | - | - | - | 834,525 | 788,947 | 961,700 | (1,000) | 1,994,588 |
| **Ending Cash Balance** | 906,456 | 751,848 | 740,380 | 677,829 | 667,361 | 606,647 | 603,647 | 568,741 | 540,741 | 495,868 | 483,031 | 422,500 | 420,500 | 380,969 | 330,136 | 269,833 | 238,853 | 202,302 | 182,518 | 393,530 | 823,081 | 1,578,662 | 1,091,168 | 1,574,892 |
| **Proposed DIP Financing - Beginning Balance** | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | - | - | - | - | - |
| Drawdown | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 963,700 | - | 1,995,588 |
| Paydown | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Proposed DIP Financing - Ending Balance** | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | - | - | 963,700 | - | 1,995,588 |
| **Total Liquidity ***** | $906,456 | $751,848 | $740,380 | $677,829 | $667,361 | $606,647 | $603,647 | $568,741 | $540,741 | $495,868 | $483,031 | $422,500 | $420,500 | $380,969 | $330,136 | $269,833 | $238,853 | $202,302 | $182,518 | $1,182,477 | $823,081 | $1,578,662 | $1,091,168 | $1,574,892 |

\* Per the Case Management Order, the Debtor shall deposit into a separate debtor-in-possession account, the amount of $1,000 each month for the purpose of paying accruing administrative expenses.

\** Monthly estimated professional fees, subject to court approval, are estimated in the following amounts: Counsel - $100,000, Financial Advisor - $75,000 and Sub Chapter V Trustee - $10,000.

\*** Does not include proceeds from the sale of the Debtors' real property.

**St. Christopher's Inc.**
**Projected Weekly Cash Flow**
*AS OF FEBRUARY 15, 2025*

| Week Number:I | September | October | November | December | Total Projected Through 12/28/2024 | Total Projected 4/19/2025 | Total Projected Through 2/8/2025 | Total Projected Thru March | Total Projected 6/28/2025 |
|---|---|---|---|---|---|---|---|---|---|
| **Operating Receipts** | | | | | | | | | |
| NYC, ACS & BOE | $ 40,290 | $ 38,513 | $ - | $ - | $ - | $ 13,950 | $ 289,215 | 289,215 | $ - |
| Other Gov Entities | 4,627 | 988 | 117,337 | 176,266 | 58,928 | - | 176,266 | 58,928 | - |
| Medicaid (DOH) | 394 | 435 | - | - | - | - | - | - | - |
| Fee for Service | 1,316 | 660 | - | - | - | - | - | - | - |
| Other/Rent, Refunds and Miscellaneous | 103,121 | 32,963 | 188,193 | 224,858 | 193,589 | 57,741 | 263,831 | 266,008 | - |
| ORR Reimbursement | 1,105,624 | 288,461 | 320,156 | - | - | 323,362 | 1,129,643 | 809,487 | - |
| Health Homes | 95,022 | 126,137 | 231,115 | 215,082 | 52,327 | 12,086 | 344,042 | 212,941 | - |
| **Total Operating Receipts** | 1,350,394 | 488,157 | 856,801 | 616,206 | 304,844 | 407,139 | 2,202,996 | 1,636,579 | - |
| | | | | | | | | | |
| **Operating Disbursements** | | | | | | | | | |
| Payroll and taxes | 665,897 | 668,298 | 371,315 | 567,688 | 289,151 | 92,674 | 825,045 | 411,040 | $ 97,697 |
| Insurance | 325,261 | 101,918 | 185,123 | 172,049 | 115,230 | 134,916 | 782,167 | 559,053 | 34,687 |
| Benefits, including state unemployment insurance | 26,389 | 136,468 | 8,943 | 8,943 | - | 210,191 | 95,803 | 210,191 | 24,833 |
| Other Operating Expenses | 287,121 | 184,255 | 157,765 | 95,180 | 54,196 | 180,466 | 210,968 | 292,709 | 206,721 |
| Critical Vendor Catch Up | 69,054 | - | 21,516 | - | - | - | 21,516 | - | - |
| GNC Expenses | 2,500 | - | - | - | - | - | - | - | - |
| Capital Improvements/ Infrastructure remediation/Contingency | - | - | - | - | - | 128,000 | 4,800 | 106,800 | 180,000 |
| Ordinary course professionals | 59,646 | 130,118 | 49,745 | 46,129 | 27,000 | 114,934 | 133,923 | 158,404 | 225,000 |
| Administrative Services Agreement | 40,133 | 43,146 | 17,607 | 69,598 | 6,795 | 24,940 | 82,413 | 83,268 | 38,000 |
| **Total Operating Disbursements** | 1,476,002 | 1,264,203 | 812,014 | 959,586 | 492,372 | 886,121 | 2,156,634 | 1,821,465 | 806,938 |
| | | | | | | | | | |
| **Net Operating Cash Flow** | (125,608) | (776,046) | 44,787 | (343,380) | (187,527) | (478,982) | 46,363 | (184,886) | (806,938) |
| | | | | | | | | | |
| **Non-Operating Receipts/Disbursements** | | | | | | | | | |
| Transfer from DIP Financing | | | | | | | | | |
| Plan Fund Payment * | - | - | - | - | - | (3,000) | (3,000) | (3,000) | (4,000) |
| Proceeds from asset sale (net of closing costs) | - | - | - | - | - | - | - | - | - |
| Non-Operating Cash Flows | (2,000) | (2,000) | (1,000) | (2,000) | - | (3,000) | (3,000) | (3,000) | (4,000) |
| | | | | | | | | | |
| **Restructuring Expenses **** | | | | | | | | | |
| Counsel | - | - | - | - | - | - | - | - | - |
| Accountant | - | - | - | - | - | - | - | - | - |
| Sub Chapter V Trustee | - | - | - | - | - | - | - | - | - |
| **Restructuring Expenses** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Net Non-Operating Cash Flow** | (2,000) | (2,000) | (1,000) | (2,000) | - | (3,000) (3,000) | (3,000) (3,000) | (3,000) | (4,000) |
| | | | | | | | | | |
| **Valley - Opening Balance** | 2,057,871 | 1,897,300 | 1,119,254 | 923,779 | 794,533 | 1,022,723 | 1,050,118 | 794,533 | 993,456 |
| Net Operating Cash Flows | (158,571) | (776,046) | (194,475) | (343,380) | - | (478,982) | 63,929 | (184,886) | (806,938) |
| Non-Operating Cash Flows | (2,000) | (2,000) | (1,000) | (2,000) | - | (3,000) | - | (3,000) | (3,000) | (4,000) |
| **Ending Cash Balance** | 1,897,300 | 1,119,254 | 923,779 | 578,399 | 794,533 | 540,741 | 1,111,047 | 606,647 | 182,518 |
| | | | | | | | | | |
| **Proposed DIP Financing - Beginning Balance** | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 |
| Drawdown | - | | | | | | | | |
| Paydown | - | | | | | | | | |
| **Proposed DIP Financing - Ending Balance** | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 | 2,959,288 |
| | | | | | | | | | |
| **Total Liquidity ***** | $1,897,300 | $1,119,254 | $ 923,779 | $ 578,399 | $ 794,533 | $ 540,741 | $ - | $1,111,047 | $ - | $ 606,647 | $ 182,518 |

\* Per the Case Management Order, the Debtor shall deposit into a separate del[...]
\** Monthly estimated management fees, subject to court approval, are estimate[...]
\*** Does not include proceeds from the sale of the Debtors' real property.

**ST. CHRISTOPHER'S, INC.**

**Statement of Financial Position**

|  | January 31, 2025 |
|---|---|
|  | St. Christopher's |
| **ASSETS** |  |
| Cash and cash equivalents | $ 1,015,828 |
| Accounts receivable, net | 48,857 |
| Grant receivable | 3,030 |
| Interest reserve | 451,725 |
| Prepaid expenses | 524,253 |
| Security deposit | 6,966 |
| Right-of-use-assets | 36,613 |
| Property and equipment, net of accumulated depreciation | 1,013,497 |
| Assets held for sale - Dobbs Ferry | 1,215,333 |
| Total assets | $ 4,316,102 |
| **LIABILITIES AND NET ASSETS** |  |
| Liabilities: |  |
| Accounts payable and accrued expenses | $ 3,255,780 |
| Accrued payroll and related benefits | 42,176 |
| Unearned revenue - rent | 16,592 |
| Due to related parties | 765,401 |
| Due to funding sources | 1,250 |
| Lease liability | 36,461 |
| Loan payable, net of unamortized debt issuance costs | 3,781,608 |
| Total liabilities | 7,899,268 |
| Net Assets: |  |
| Net Assets - without donor restrictions | (3,583,166) |
| Total liabilities and net assets | $ 4,316,102 |
|  | - |

**ST. CHRISTOPHER'S, INC.**

**Statement of Activities**

| | for the Period from January 1, 2025, to January 31, 2025 |
| --- | --- |
| | **St. Christopher's** |
| **Program service revenue:** | |
| Fee for service | $                    - |
| Grant | - |
| Total program service revenue | **-** |
| **Expenses:** | |
| Program services: | |
| Residential and related programs | 202,644 |
| Other | |
| Total program service expense | **202,644** |
| Management and general | **383,215** |
| Total expenses | **585,859** |
| **Operating deficit** | **(585,859)** |
| **Support and non-operating revenue:** | |
| Contributions | 338 |
| Special events, net | - |
| Rental income | 16,592 |
| Gain on early termination of vehicle lease obligations | 62,850 |
| Interest income, net | 45 |
| Other income | 3,563 |
| Prior years' settlements and adjustments | 172,664 |
| Insurance recoveries | - |
| Net assets released from restrictions | |
| Total support and non-operating revenue | **256,052** |
| **Change in net assets** | **(329,807)** |
| Net assets, January 1, 2025 | (3,253,359) |
| **Net assets, January 31, 2025** | **$        (3,583,166)** |
| | - |

St. Christopher's

**0-000-0101-000 Valley Bank - Westchester Bank, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/11/2025

Reconciled by A Pechnikov

Any changes made to transactions after this date aren't included in this report.

Summary | USD
---|---

| | |
|---|---:|
| Statement beginning balance | 684,846.36 |
| Checks and payments cleared (120) | 778,864 04 |
| Deposits and other credits cleared (11) | 1,196,349.58 |
| Statement ending balance | 1,102,331.90 |
| | |
| Uncleared transactions as of 01/31/2025 | 95,506 97 |
| Register balance as of 01/31/2025 | 1,006,824.93 |
| Cleared transactions after 01/31/2025 | 0 00 |
| Uncleared transactions after 01/31/2025 | 5,077.35 |
| Register balance as of 02/11/2025 | 1,011,902 28 |

**Details**

Checks and payments cleared (120)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/26/2024 | Bill Payment | 17475 | NYS OFFICE OF CHILDREN | 800 00 |
| 10/11/2024 | Bill Payment | 17640 | ███████████ | -110.00 |
| 11/15/2024 | Journal | 435231 | | 1 81 |
| 12/02/2024 | Journal | 435434 | | -2.58 |
| 01/02/2025 | Bill Payment | 140180 | NYS UNEMPLOYMENT INSU | 82,265 11 |
| 01/02/2025 | Bill Payment | | Progressive Insurance | -1,407.14 |
| 01/03/2025 | Bill Payment | | ████████████████ | 3,362 69 |
| 01/03/2025 | Bill Payment | | ████████████████ | -4,258.78 |
| 01/03/2025 | Bill Payment | | Azure Plumbing, Heating and … | 148 32 |
| 01/03/2025 | Bill Payment | | | -4,800.00 |
| 01/06/2025 | Bill Payment | | TOWN OF NEW WINDSOR R | 1,385 80 |
| 01/06/2025 | Bill Payment | | TOWN OF NEW WINDSOR-R… | -1,385.80 |
| 01/06/2025 | Bill Payment | | TOWN OF NEW WINDSOR R | 1,385 81 |
| 01/06/2025 | Bill Payment | | CON EDISON | -1,915.93 |
| 01/06/2025 | Bill Payment | | AFLAC NEW YORK | 1,461 09 |
| 01/06/2025 | Expense | | | -1.95 |
| 01/06/2025 | Bill Payment | | TOWN OF NEW WINDSOR R | 415 74 |
| 01/07/2025 | Bill Payment | | SCHWAB & GASPARINI PLLC | -1,712.00 |
| 01/07/2025 | Bill Payment | | CEMCO WATER & WASTE W | 1,746 24 |
| 01/07/2025 | Bill Payment | | FACILITIES MAINTENANCE … | -699.60 |
| 01/07/2025 | Bill Payment | | PHARMACY CORPORATION | 913 61 |
| 01/07/2025 | Bill Payment | | CHILDREN'S VILLAGE | -2,115.00 |
| 01/07/2025 | Bill Payment | | CHILDREN'S VILLAGE | 2,762 50 |
| 01/07/2025 | Bill Payment | | ROBISON OIL | -951.23 |
| 01/07/2025 | Bill Payment | | The President Contracting Ser | 4,900 00 |
| 01/07/2025 | Bill Payment | | SCHWAB & GASPARINI PLLC | -1,644.00 |
| 01/07/2025 | Bill Payment | | VERIZON | 104 88 |
| 01/07/2025 | Bill Payment | | VERIZON | -104.88 |
| 01/07/2025 | Bill Payment | | ███████████ | 30 00 |
| 01/07/2025 | Bill Payment | | ███████████ | -30.00 |
| 01/07/2025 | Bill Payment | | ROBISON OIL | 1,097 96 |
| 01/07/2025 | Bill Payment | | ATLANTIC BUSINESS PROD… | -5,150.02 |
| 01/07/2025 | Bill Payment | | VEOLIA WATER NEW YORK | 267 68 |
| 01/07/2025 | Bill Payment | | VEOLIA WATER NEW YORK … | -752.96 |
| 01/07/2025 | Bill Payment | | VEOLIA WATER NEW YORK | 4 06 |
| 01/08/2025 | Bill Payment | | CON EDISON | -289.35 |
| 01/08/2025 | Bill Payment | | CON EDISON | 3,454 76 |
| 01/09/2025 | Bill Payment | | BONADIO & CO., LLP | -20,000.00 |
| 01/09/2025 | Bill Payment | | CHILDREN'S VILLAGE | 3,015 00 |
| 01/09/2025 | Bill Payment | | TRIBRIDGE HOLDINGS, LLC | -2,682.28 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------|
| 01/09/2025 | Bill Payment | | BONADIO & CO , LLP | 7,000.00 |
| 01/10/2025 | Bill Payment | | AMERICAN ALARM CO. INC. | -135.00 |
| 01/10/2025 | Bill Payment | | AMERICAN ALARM CO  INC | 135 00 |
| 01/13/2025 | Bill Payment | | CHILDREN'S VILLAGE | -174.29 |
| 01/13/2025 | Bill Payment | | ATLANTIC BUSINESS PROD | 2,315 80 |
| 01/13/2025 | Bill Payment | | ███████████ | -196.28 |
| 01/13/2025 | Bill Payment | | BONADIO & CO , LLP | 24,000 00 |
| 01/13/2025 | Bill Payment | | ATLANTIC BUSINESS PROD… | -920.00 |
| 01/13/2025 | Bill Payment | | CHILDREN'S VILLAGE | 130 71 |
| 01/13/2025 | Bill Payment | | CHILDREN'S VILLAGE | -1,620.00 |
| 01/14/2025 | Bill Payment | | ███████████ | 3,949 69 |
| 01/14/2025 | Bill Payment | | AMERICAN EXPRESS | -1,879.71 |
| 01/14/2025 | Bill Payment | | AMERICAN EXPRESS | 5,572 71 |
| 01/14/2025 | Bill Payment | | ATLANTIC BUSINESS PROD… | -15,750.00 |
| 01/15/2025 | E pense | | Paycom | 22,019 41 |
| 01/15/2025 | Bill Payment | | SPECTRUM BUSINESS | -175.72 |
| 01/16/2025 | Bill Payment | | Millennium Valuations, Inc | 2,500 00 |
| 01/16/2025 | Bill Payment | | TRIBRIDGE HOLDINGS, LLC | -2,730.24 |
| 01/16/2025 | Bill Payment | | Azure Plumbing, Heating and | 4,800 00 |
| 01/16/2025 | Bill Payment | | The Hartford Steam Boiler Ins… | -3,839.00 |
| 01/16/2025 | Transfer | | | 5,115 00 |
| 01/16/2025 | Bill Payment | | CENTRAL HUDSON GAS & … | -147.59 |
| 01/16/2025 | Bill Payment | | CENTRAL HUDSON GAS & | 555 35 |
| 01/16/2025 | Bill Payment | | CENTRAL HUDSON GAS & … | -86.46 |
| 01/16/2025 | Bill Payment | | SPECTRUM BUSINESS | 103 70 |
| 01/16/2025 | Bill Payment | | USI INSURANCE SERVICES … | -74,032.81 |
| 01/16/2025 | Bill Payment | | Cincinnati Insurance Companies | 37,051 40 |
| 01/16/2025 | Bill Payment | | USI INSURANCE SERVICES … | -28,097.51 |
| 01/16/2025 | Bill Payment | | USI INSURANCE SERVICES | 164,425 00 |
| 01/16/2025 | Bill Payment | | WILK AUSLANDER | -9,113.90 |
| 01/17/2025 | Bill Payment | | OPTIMUM | 252 04 |
| 01/21/2025 | Bill Payment | | OPTIMUM | -293.68 |
| 01/21/2025 | Bill Payment | | ███████████ | 3,879 76 |
| 01/22/2025 | Expense | | USPS | -1.10 |
| 01/22/2025 | Bill Payment | | AFFRON FUEL OIL | 181 25 |
| 01/22/2025 | Bill Payment | | AFFRON FUEL OIL | -588.03 |
| 01/22/2025 | Bill Payment | | PHILADELPHIA INSURANCE | 130,755 00 |
| 01/22/2025 | Bill Payment | | AFFRON FUEL OIL | -311.01 |
| 01/22/2025 | Bill Payment | | INTERSTATE WASTE SERVI | 973 12 |
| 01/24/2025 | Bill Payment | | CENTRAL HUDSON GAS & … | -17.14 |
| 01/24/2025 | Bill Payment | | MILLIN ASSOCIATES, LLC | 519 75 |
| 01/24/2025 | Bill Payment | | CABLEVISION LIGHTPATH, I… | -3,729.29 |
| 01/24/2025 | Bill Payment | | CABLEVISION LIGHTPATH, I | 1,515 63 |
| 01/24/2025 | Bill Payment | | CABLEVISION LIGHTPATH, I… | -4,306.16 |
| 01/24/2025 | Bill Payment | | CENTRAL HUDSON GAS & | 1,961 57 |
| 01/24/2025 | Bill Payment | | CENTRAL HUDSON GAS & … | -226.20 |
| 01/24/2025 | Bill Payment | | CENTRAL HUDSON GAS & | 1,961 59 |
| 01/24/2025 | Bill Payment | | CENTRAL HUDSON GAS & … | -226.20 |
| 01/24/2025 | Bill Payment | | CENTRAL HUDSON GAS & | 74 71 |
| 01/24/2025 | Bill Payment | | CENTRAL HUDSON GAS & … | -74.71 |
| 01/24/2025 | Bill Payment | | CENTRAL HUDSON GAS & | 267 64 |
| 01/24/2025 | Bill Payment | | CHILDREN'S VILLAGE | -2,055.00 |
| 01/24/2025 | Bill Payment | | CENTRAL HUDSON GAS & | 267 63 |
| 01/24/2025 | Bill Payment | | CENTRAL HUDSON GAS & … | -17.13 |
| 01/27/2025 | Bill Payment | | VERIZON | 104 80 |
| 01/27/2025 | Expense | | Wageworks | -100.00 |
| 01/27/2025 | Bill Payment | | VERIZON | 461 04 |
| 01/27/2025 | Bill Payment | | VERIZON | -781.16 |
| 01/27/2025 | Bill Payment | | CON EDISON | 2,108 76 |
| 01/27/2025 | Bill Payment | | ███████████ | -146.84 |
| 01/27/2025 | Bill Payment | | CON EDISON | 153 77 |
| 01/27/2025 | Bill Payment | | CON EDISON | -153.78 |
| 01/27/2025 | Bill Payment | | CON EDISON | 1,543 04 |
| 01/27/2025 | Bill Payment | | CON EDISON | -1,543.05 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/27/2025 | Bill Payment | | VERIZON | 104 80 |
| 01/27/2025 | Bill Payment | | ▮▮▮▮▮▮▮▮▮ | -3,748.16 |
| 01/27/2025 | Bill Payment | | | 5,055 92 |
| 01/28/2025 | Expense | | Paycom | -12,336.22 |
| 01/30/2025 | Bill Payment | | ATLANTIC BUSINESS PROD | 2,315 80 |
| 01/30/2025 | Bill Payment | | ATLANTIC BUSINESS PROD… | -920.00 |
| 01/30/2025 | Bill Payment | | ROBISON OIL | 15 90 |
| 01/30/2025 | Bill Payment | | ROBISON OIL | -42.30 |
| 01/30/2025 | Bill Payment | | ATLANTIC BUSINESS PROD | 644 65 |
| 01/30/2025 | Bill Payment | | ROBISON OIL | -70.39 |
| 01/30/2025 | Bill Payment | | MUTUAL OF OMAHA INSUR | 4,594 31 |
| 01/30/2025 | Bill Payment | | Castro & Brothers | -2,800.00 |
| 01/30/2025 | Bill Payment | | CHILDREN'S VILLAGE | 1,427 50 |
| 01/30/2025 | Bill Payment | | WILK AUSLANDER | -2,434.38 |
| 01/30/2025 | Bill Payment | | BETTER BUILDING CONCE | 1,300 00 |
| 01/31/2025 | Bill Payment | | Progressive Insurance | -1,393.29 |

**Total**     **-778,864.04**

### Deposits and other credits cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/31/2024 | Journal | 433229R | | 800.00 |
| 01/08/2025 | Transfer | | | 486,124 79 |
| 01/10/2025 | Deposit | | Health Homes | 94,518.30 |
| 01/15/2025 | Receive Payment | | Health Homes | 5,531 70 |
| 01/17/2025 | Deposit | | | 275,264.85 |
| 01/23/2025 | Transfer | | | 323,361 75 |
| 01/23/2025 | Deposit | | ▮▮▮▮▮▮▮ | 97.52 |
| 01/29/2025 | Receive Payment | | Health Homes | 2,416 61 |
| 01/30/2025 | Deposit | | | 8,042.01 |
| 01/30/2025 | Deposit | | Fee For Service  CFTSS & 29i | 149 49 |
| 01/31/2025 | Deposit | | Valley Bank | 42.56 |

**Total**     **1,196,349.58**

### Additional Information

Uncleared checks and payments as of 01/31/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/22/2024 | Check | 16882 | ▮▮▮▮▮▮▮ | 17 60 |
| 01/24/2024 | Check | 16902 | CITY OF YONKERS RED LIG… | -25.00 |
| 02/28/2024 | Check | 16999 | | 15 75 |
| 03/20/2024 | Check | 17077 | ▮▮▮▮ | -3.00 |
| 03/20/2024 | Check | 17074 | ▮▮▮▮ | 105 25 |
| 06/06/2024 | Check | 17254 | Clowns.com Inc | -462.00 |
| 06/25/2024 | Check | 17336 | RNR SYSTEMS INTEGRATO | 65 00 |
| 07/22/2024 | Bill Payment | 17438 | RNR SYSTEMS INTEGRATO… | -65.00 |
| 08/07/2024 | Bill Payment | 17495 | MUNICIPAL CREDIT UNION | 685 86 |
| 10/11/2024 | Bill Payment | 17693 | ▮▮▮▮▮ | -639.00 |
| 10/11/2024 | Bill Payment | 17684 | ▮▮▮▮▮ | 726 00 |
| 10/11/2024 | Bill Payment | 17678 | ▮▮▮▮▮ | -878.75 |
| 10/11/2024 | Bill Payment | 17674 | ▮▮▮▮▮ | 924 50 |
| 10/11/2024 | Bill Payment | 17668 | ▮▮▮▮▮ | -1,003.00 |
| 10/11/2024 | Bill Payment | 17690 | ▮▮▮▮▮ | 508 00 |
| 10/11/2024 | Bill Payment | 17712 | ▮▮▮▮▮ | -187.50 |
| 10/11/2024 | Bill Payment | 17685 | ▮▮▮▮▮ | 291 00 |
| 10/11/2024 | Bill Payment | 17691 | ▮▮▮▮▮ | -341.50 |
| 10/11/2024 | Bill Payment | 17686 | ▮▮▮▮▮ | 348 00 |
| 10/11/2024 | Bill Payment | 17689 | ▮▮▮▮▮ | -378.00 |
| 10/11/2024 | Bill Payment | 17675 | ▮▮▮▮▮ | 395 00 |
| 10/11/2024 | Bill Payment | 17702 | ▮▮▮▮▮ | -418.25 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/11/2024 | Bill Payment | 17710 | ████████ | 530 36 |
| 10/11/2024 | Bill Payment | 17688 | ████████ | -578.00 |
| 10/25/2024 | Bill Payment | 17726 | ████████ | 16 57 |
| 10/31/2024 | Bill Payment | 17732 | WESTCHESTER COUNTY H… | -130.00 |
| 11/05/2024 | Journal | 435089 | | 7 28 |
| 11/15/2024 | Journal | 435229 | | -0.89 |
| 11/15/2024 | Journal | 435230 | | 0 58 |
| 01/23/2025 | Bill Payment | 140989 | NYS UNEMPLOYMENT INSU… | -113,962.60 |

**Total**      **-123,709.24**

Uncleared deposits and other credits as of 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/28/2025 | Journal | 435554 | | 221.00 |
| 01/28/2025 | Journal | 435553 | | 11,389 35 |
| 01/28/2025 | Journal | 435551 | | 16,591.92 |

**Total**      **28,202.27**

Uncleared checks and payments after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Bill Payment | | CON EDISON | -381.46 |
| 02/03/2025 | Bill Payment | | SPECTRUM BUSINESS | 799 00 |
| 02/03/2025 | Bill Payment | | CON EDISON | -59.44 |
| 02/04/2025 | Bill Payment | | SPECTRUM BUSINESS | 799 00 |
| 02/05/2025 | Bill Payment | | CHILDREN'S VILLAGE | -730.00 |
| 02/05/2025 | Bill Payment | | PVE | 1,905 00 |
| 02/07/2025 | Bill Payment | | CEMCO WATER & WASTE W… | -2,839.74 |
| 02/07/2025 | Bill Payment | | CHILDREN'S VILLAGE | 1,112 50 |
| 02/10/2025 | Bill Payment | | DOBBS FERRY SEWER DEPT | -25.38 |
| 02/10/2025 | Bill Payment | | DOBBS FERRY SEWER DEPT | 1,768 32 |
| 02/10/2025 | Bill Payment | | DOBBS FERRY SEWER DEPT | -1,768.32 |
| 02/10/2025 | Bill Payment | | DOBBS FERRY SEWER DEPT | 1,768 31 |
| 02/10/2025 | Bill Payment | | DOBBS FERRY SEWER DEPT | -25.37 |
| 02/10/2025 | Bill Payment | | DOBBS FERRY SEWER DEPT | 25 37 |
| 02/10/2025 | Bill Payment | | AMERICAN EXPRESS | -1,910.13 |
| 02/10/2025 | Bill Payment | | Millennium Valuations, Inc | 2,500 00 |
| 02/10/2025 | Bill Payment | | DOBBS FERRY SEWER DEPT | -41.68 |
| 02/10/2025 | Bill Payment | | DOBBS FERRY SEWER DEPT | 41 68 |
| 02/10/2025 | Bill Payment | | DOBBS FERRY SEWER DEPT | -41.69 |

**Total**      **-18,542.39**

Uncleared deposits and other credits after 01/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Deposit | | | 13,950.00 |
| 02/05/2025 | Receive Payment | | Health Homes | 9,669 74 |

**Total**      **23,619.74**



| | |
|---|---|
| Last Statement: | December 31, 2024 |
| Statement Ending: | January 31, 2025 |
| Page: | 1 of 9 |

P.O. Box 558
Wayne, NJ 07474-0558

ST CHRISTOPHERS INC
71 S BROADWAY
DOBBS FERRY NY 10522

| | | |
|---|---|---|
| Email: | contactus@valley.com |
| Visit Us Online: | www.valley.com |
| Mail To: | 1720 Route 23, Wayne, NJ 07470 |

# Account Statement

## NON-PROFIT ORGANIZATIONAL CHK  -  XXXXXX0913

*ST CHRISTOPHERS INC*

### SUMMARY FOR THE PERIOD: 01/01/25 - 01/31/25

| Beginning Balance | + | Deposits & Other Credits | - | Withdrawals & Other Debits | = | Ending Balance |
|---|---|---|---|---|---|---|
| $684,846.36 | | $1,195,549.58 | | $778,064.04 | | $1,102,331.90 |

## TRANSACTIONS

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $684,846.36 |
| 01/02 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL █9216<br>PROGRESSIVE INS █ 758 0 OH<br>█7709 | -$1,407.14 | | $683,439.22 |
| 01/03 | WIRE OUT<br>█0678 AZURE PLUMBING, HE<br>ATING AND AIR CON | -$4,800.00 | | $678,639.22 |
| 01/03 | WIRE OUT<br>█0775 █ -<br>12.27.24 | -$4,258.78 | | $674,380.44 |
| 01/03 | WIRE OUT<br>█2676 █ -<br>12.27.24 | -$3,362.69 | | $671,017.75 |
| 01/03 | WIRE OUT<br>█0726 █ -<br>12.27.24 | -$148.32 | | $670,869.43 |
| 01/06 | ACH DEBIT<br>CON ED OF NY CECONY 250106 █0005 | -$1,915.93 | | $668,953.50 |
| 01/06 | ACH DEBIT<br>TYLER TECH SERVICEFEE 250106 | -$1.95 | | $668,951.55 |
| 01/06 | ACH DEBIT<br>AFLAC NY ACHPMT 250106 █6224 | -$1,461.09 | | $667,490.46 |
| 01/06 | ACH DEBIT<br>NEW WINDSOR NY UTILITY 250106 | -$4,573.15 | | $662,917.31 |
| 01/07 | WIRE OUT | -$5,150.02 | | $657,767.29 |



**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX0913 |
| **Statement Date:** | 01/31/2025 |
| **Page :** | 2 of 9 |

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | 3030 ATLANTIC - TOMORRO W'S OFFICE OF 3) | | | |
| 01/07 | WIRE OUT 6010 THE PRESIDENT CONT RACTING SERVICES | -$4,900.00 | | $652,867.29 |
| 01/07 | WIRE OUT 2801 SCHWAB GASPARINI, PLLC INV 15782 | -$3,356.00 | | $649,511.29 |
| 01/07 | WIRE OUT 2820 THE CHILDRENS VILL AGE INC | -$2,762.50 | | $646,748.79 |
| 01/07 | WIRE OUT 2868 THE CHILDRENS VILL AGE INC | -$2,115.00 | | $644,633.79 |
| 01/07 | WIRE OUT 3060 CEMCO | -$1,746.24 | | $642,887.55 |
| 01/07 | WIRE OUT 2940 ROSENTHAL & ROSENT HAL INC | -$1,097.96 | | $641,789.59 |
| 01/07 | WIRE OUT 3088 ROSENTHAL & ROSENT HAL INC | -$951.23 | | $640,838.36 |
| 01/07 | WIRE OUT 2793 PHARMERICA DRUG SY STEMS, INC. | -$913.61 | | $639,924.75 |
| 01/07 | WIRE OUT 3121 FACILITIES MAINTEN ANCE CORP. | -$699.60 | | $639,225.15 |
| 01/07 | WIRE OUT 3128 | -$30.00 | | $639,195.15 |
| 01/07 | WIRE OUT 3199 | -$30.00 | | $639,165.15 |
| 01/07 | ACH DEBIT ACHIVR VISB BILL PYMNT 250107 | -$209.76 | | $638,955.39 |
| 01/07 | ACH DEBIT Veolia Veolia 250107 | -$1,024.70 | | $637,930.69 |
| 01/08 | PHONE/INTERNET TRNFR REF ▮▮826L FUNDS TRANSFER FRM DEP XXXX6926 FROM FUNDS TRANSFER VIA ONLINE | | $486,124.79 | $1,124,055.48 |
| 01/08 | ACH DEBIT CON ED OF NY CECONY 250108 ▮▮3346 | -$289.35 | | $1,123,766.13 |
| 01/08 | ACH DEBIT CON ED OF NY CECONY 250108 ▮▮4003 | -$3,454.76 | | $1,120,311.37 |
| 01/09 | WIRE OUT 6971 BONADIO CO, LLP | -$27,000.00 | | $1,093,311.37 |
| 01/09 | WIRE OUT 6902 THE CHILDRENS VILL AGE INC | -$3,015.00 | | $1,090,296.37 |
| 01/09 | WIRE OUT 6931 ENAVATE, INC | -$2,682.28 | | $1,087,614.09 |
| 01/10 | ACH CREDIT | | $94,518.30 | $1,182,132.39 |







P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX0913 |
| **Statement Date:** | 01/31/2025 |
| **Page :** | 3 of 9 |

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | The Collaborativ Bill.com The Collaborative for Children & Fam ilies, Inc. Bill.c om ▓▓▓TK9A | | | |
| 01/10 | ACH DEBIT<br>A AND A ALARM CO SALE 250110 | -$135.00 | | $1,181,997.39 |
| 01/10 | ACH DEBIT<br>A AND A ALARM CO SALE 250110 | -$135.00 | | $1,181,862.39 |
| 01/13 | WIRE OUT<br>▓▓▓4235 BONADIO  CO, LLP | -$24,000.00 | | $1,157,862.39 |
| 01/13 | WIRE OUT<br>▓▓▓4219 ATLANTIC - TOMORRO W'S OFFICE | -$2,315.80 | | $1,155,546.59 |
| 01/13 | WIRE OUT<br>▓▓▓4101 THE CHILDRENS VILL AGE INC | -$1,620.00 | | $1,153,926.59 |
| 01/13 | WIRE OUT<br>▓▓▓4208 ATLANTIC - TOMORRO W'S OFFICE | -$920.00 | | $1,153,006.59 |
| 01/13 | WIRE OUT<br>▓▓▓4142 THE CHILDRENS VILL AGE INC | -$305.00 | | $1,152,701.59 |
| 01/13 | WIRE OUT<br>▓▓▓4075 ▓▓▓▓▓▓ - 1.10.25 + 15.00W | -$196.28 | | $1,152,505.31 |
| 01/14 | WIRE OUT<br>▓▓▓4736 ATLANTIC - TOMORRO W'S OFFICE | -$15,750.00 | | $1,136,755.31 |
| 01/14 | WIRE OUT<br>▓▓▓4770 ▓▓▓▓▓▓▓ 5 | -$3,949.69 | | $1,132,805.62 |
| 01/14 | ACH DEBIT<br>AMEX EPAYMENT ACH PMT 250114 ▓5454 | -$7,452.42 | | $1,125,353.20 |
| 01/14 | CHECK  17824 | -$2.58 | | $1,125,350.62 |
| 01/15 | ACH CREDIT<br>The Collaborativ Bill.com The Collaborative for Children & Fam ilies, Inc. Bill.c om ▓▓▓Z6XE | | $5,531.70 | $1,130,882.32 |
| 01/15 | WIRE OUT<br>▓▓▓0073 PAYCOM CLIENT TRUS T | -$22,019.41 | | $1,108,862.91 |
| 01/15 | ACH DEBIT<br>SPECTRUM SPECTRUM 250115 | -$175.72 | | $1,108,687.19 |
| 01/16 | WIRE OUT<br>▓▓▓1584 USI INSURANCE SERV ICES, LLC AKA USI INC, POLICY ▓2025 | -$164,425.00 | | $944,262.19 |
| 01/16 | WIRE OUT<br>▓▓▓1601 USI INSURANCE SERV ICES, LLC AKA USI INC, POLICY ▓5028 | -$74,032.81 | | $870,229.38 |
| 01/16 | WIRE OUT<br>▓▓▓1483 CSU PRODUCER RESOU RCES INC. NC, POLICY ▓6400 | -$37,051.40 | | $833,177.98 |
| 01/16 | WIRE OUT<br>▓▓▓ | -$28,097.51 | | $805,080.47 |







P.O. Box 558
Wayne, NJ 07474-0558

| | | |
|---|---|---|
| **Account Number:** | | XXXXXX0913 |
| **Statement Date:** | | 01/31/2025 |
| **Page :** | | 4 of 9 |

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | 1591 USI INSURANCE SERV ICES, LLC AKA USI INC, POLICY 010034 | | | |
| 01/16 | WIRE OUT 1453 WILK AUSLANDER LLP | -$9,113.90 | | $795,966.57 |
| 01/16 | WIRE OUT 1460 AZURE PLUMBING, HE ATING AND AIR CON | -$4,800.00 | | $791,166.57 |
| 01/16 | WIRE OUT 1533 THE HARTFORD STEAM BOILER INSPECTIO NC, POLICY ████8525 | -$3,839.00 | | $787,327.57 |
| 01/16 | WIRE OUT 1428 ENAVATE, INC | -$2,730.24 | | $784,597.33 |
| 01/16 | WIRE OUT 1629 MILLENNIUM VALUATI ONS, INC. SAL | -$2,500.00 | | $782,097.33 |
| 01/16 | PHONE/INTERNET TRNFR REF ███845L FUNDS TRANSFER TO DEP XXXXXX0404 FROM FUNDS TRANSFER VIA ONLINE | -$5,115.00 | | $776,982.33 |
| 01/16 | ACH DEBIT SPECTRUM SPECTRUM 250116 | -$103.70 | | $776,878.63 |
| 01/16 | ACH DEBIT CENTRALHUDSON UTILITY 250116 | -$86.46 | | $776,792.17 |
| 01/16 | ACH DEBIT CENTRALHUDSON UTILITY 250116 | -$147.59 | | $776,644.58 |
| 01/16 | ACH DEBIT CENTRALHUDSON UTILITY 250116 | -$555.35 | | $776,089.23 |
| 01/17 | DEPOSIT | | $275,264.85 | $1,051,354.08 |
| 01/17 | ACH DEBIT OPTIMUM 7803 CABLE PMNT 250117 | -$252.04 | | $1,051,102.04 |
| 01/21 | WIRE OUT 5978 ████████████ | -$3,879.76 | | $1,047,222.28 |
| 01/21 | ACH DEBIT OPTIMUM 7803 CABLE PMNT 250121 | -$293.68 | | $1,046,928.60 |
| 01/22 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL ███3746 USPS CHANGE OF ADD RESS ███ 238 3 TN XXXXXXXXXXXX7709 | -$1.10 | | $1,046,927.50 |
| 01/22 | WIRE OUT ████████9494 MAGUIRE INSURANCE AGENCY INC | -$130,755.00 | | $916,172.50 |
| 01/22 | ACH DEBIT Interstate Waste PAYMENT 250121 | -$973.12 | | $915,199.38 |
| 01/22 | ACH DEBIT AFFRON FUEL OIL, SALE 250122 | -$181.25 | | $915,018.13 |
| 01/22 | ACH DEBIT AFFRON FUEL OIL, SALE 250122 | -$311.01 | | $914,707.12 |
| 01/22 | ACH DEBIT AFFRON FUEL OIL, SALE 250122 | -$588.03 | | $914,119.09 |
| 01/23 | ACH CREDIT PAYPAL TRANSFER 250123 | | $97.52 | $914,216.61 |
| 01/23 | PHONE/INTERNET TRNFR | | $323,361.75 | $1,237,578.36 |







**Account Number:** XXXXXX0913
**Statement Date:** 01/31/2025
**Page :** 5 of 9

P.O. Box 558
Wayne, NJ 07474-0558

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | REF ___711L FUNDS TRANSFER FRM DEP XXXX6926 FROM FUNDS TRANSFER VIA ONLINE | | | |
| 01/24 | WIRE OUT ___7238 THE CHILDRENS VILL AGE INC | -$2,055.00 | | $1,235,523.36 |
| 01/24 | WIRE OUT ___7280 MILLIN ASSOCIATES, LLC | -$519.75 | | $1,235,003.61 |
| 01/24 | ACH DEBIT CENTRALHUDSON UTILITY 250124 | -$34.27 | | $1,234,969.34 |
| 01/24 | ACH DEBIT CENTRALHUDSON UTILITY 250124 | -$149.42 | | $1,234,819.92 |
| 01/24 | ACH DEBIT CENTRALHUDSON UTILITY 250124 | -$452.40 | | $1,234,367.52 |
| 01/24 | ACH DEBIT CENTRALHUDSON UTILITY 250124 | -$535.27 | | $1,233,832.25 |
| 01/24 | ACH DEBIT CABLEVISION LIGH COF DEBIT ___3931 \ | -$1,515.63 | | $1,232,316.62 |
| 01/24 | ACH DEBIT CABLEVISION LIGH COF DEBIT ___3934 \ | -$3,729.29 | | $1,228,587.33 |
| 01/24 | ACH DEBIT CENTRALHUDSON UTILITY 250124 | -$3,923.16 | | $1,224,664.17 |
| 01/24 | ACH DEBIT CABLEVISION LIGH COF DEBIT ___3332 \ | -$4,306.16 | | $1,220,358.01 |
| 01/27 | WIRE OUT ___8714 ___ | -$5,055.92 | | $1,215,302.09 |
| 01/27 | WIRE OUT ___8776 ___ | -$3,748.16 | | $1,211,553.93 |
| 01/27 | WIRE OUT ___8784 ___ | -$146.84 | | $1,211,407.09 |
| 01/27 | ACH DEBIT ACHIVR VISB BILL PYMNT 250127 | -$209.60 | | $1,211,197.49 |
| 01/27 | ACH DEBIT CON ED OF NY CECONY 250127 ___3346 | -$307.55 | | $1,210,889.94 |
| 01/27 | ACH DEBIT ACHIVR VISB BILL PYMNT 250127 | -$461.04 | | $1,210,428.90 |
| 01/27 | ACH DEBIT ACHIVR VISB BILL PYMNT 250127 | -$781.16 | | $1,209,647.74 |
| 01/27 | ACH DEBIT CON ED OF NY CECONY 250127 ___0005 | -$2,108.76 | | $1,207,538.98 |
| 01/27 | ACH DEBIT CON ED OF NY CECONY 250127 ___4003 | -$3,086.09 | | $1,204,452.89 |
| 01/27 | ACH DEBIT WAGEWORKS RECEIVABLE 250127 ___6419 | -$100.00 | | $1,204,352.89 |
| 01/28 | WIRE OUT ___5903 PAYCOM CLIENT TRUS T | -$12,336.22 | | $1,192,016.67 |
| 01/28 | CHECK  17768 | -$1.81 | | $1,192,014.86 |
| 01/29 | ACH CREDIT | | $2,416.61 | $1,194,431.47 |





# Valley

P.O. Box 558
Wayne, NJ 07474-0558

**Account Number:** XXXXXX0913
**Statement Date:** 01/31/2025
**Page :** 6 of 9

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | The Collaborativ Bill.com The Collaborative for Children & Fam ilies, Inc. Bill.c om ████FPT9 | | | |
| 01/29 | CHECK  17640 | -$110.00 | | $1,194,321.47 |
| 01/30 | ACH CREDIT NYS DOH HCCLAIMPMT ████ ██7357~ | | $149.49 | $1,194,470.96 |
| 01/30 | DEPOSIT | | $8,042.01 | $1,202,512.97 |
| 01/30 | WIRE OUT ████5322 UNITED OF OMAHA LI FE INSURANCE | -$4,594.31 | | $1,197,918.66 |
| 01/30 | WIRE OUT ████5363 ATLANTIC - TOMORRO W'S OFFICE ███ 2050 | -$3,880.45 | | $1,194,038.21 |
| 01/30 | WIRE OUT ████9989 CASTRO AND BROTHER S | -$2,800.00 | | $1,191,238.21 |
| 01/30 | WIRE OUT ████5338 WILK AUSLANDER LLP | -$2,434.38 | | $1,188,803.83 |
| 01/30 | WIRE OUT ████5372 THE CHILDRENS VILL AGE INC | -$1,427.50 | | $1,187,376.33 |
| 01/30 | WIRE OUT ████9940 BETTER BUILDING CO NCEPTS, INC. 440 | -$1,300.00 | | $1,186,076.33 |
| 01/30 | WIRE OUT ████9954 ROSENTHAL & ROSENT HAL INC ████3434 | -$128.59 | | $1,185,947.74 |
| 01/30 | CHECK  140180 | -$82,265.11 | | $1,103,682.63 |
| 01/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 PROGRESSIVE INS ██ 758 0 OH XXXXXXXXXXXX7709 | -$1,393.29 | | $1,102,289.34 |
| 01/31 | INTEREST CREDIT | | $42.56 | $1,102,331.90 |
| **Ending Balance** | | | | **$1,102,331.90** |

## CHECKS IN ORDER

| Date | Number | Amount | Date | Number | Amount |
|---|---|---|---|---|---|
| 01/29 | 17640 | $110.00 | 01/14 | 17824* | $2.58 |
| 01/28 | 17768* | $1.81 | 01/30 | 140180* | $82,265.11 |

(*) Check Number Missing or Check Converted to Electronic Transaction and Listed under the Transaction section.



## INTEREST RATE CALCULATIONS

| | | | |
|---|---|---|---|
| Avg. Stmt. Collected Balance | $1,002,172.00 | Annual % Yield Earned | 0.05% |
| Year-to-Date Interest Paid | $42.56 | Interest Paid | $42.56 |





| | Account Number: | XXXXXX0913 |
|---|---|---|
| | Statement Date: | 01/31/2025 |
| | Page : | 7 of 9 |

P.O. Box 558
Wayne, NJ 07474-0558

**OVERDRAFT FEES**

| | Total This Period: | Total Year-To-Date: |
|---|---|---|
| **Total Overdraft Fees:** | $0.00 | $0.00 |







| | |
|---|---|
| **Account Number:** | XXXXXX0913 |
| **Statement Date:** | 01/31/2025 |
| **Page :** | 8 of 9 |

P.O. Box 558
Wayne, NJ 07474-0558

## Check Images for Account XXXXXX0913



| 01/29/2025 | # 17640 | $110.00 |
|---|---|---|



| 01/14/2025 | # 17824 | $2.58 |
|---|---|---|

| 01/28/2025 | # 17768 | $1.81 |
|---|---|---|

| 01/30/2025 | # 140180 | $82,265.11 |
|---|---|---|





| | |
|---|---|
| **Account Number:** | XXXXXX0913 |
| **Statement Date:** | 01/31/2025 |
| **Page :** | 9 of 9 |

P.O. Box 558
Wayne, NJ 07474-0558

## To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check[s] Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

### Balance Reconciliation

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check[s] outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

## Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

## In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

### A. Pursuant To The Federal Fair Credit Billing Act

If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can,

why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### B. Under Applicable State Law

If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

## In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## For additional terms and conditions applicable to your account statement, please refer to your account agreement.





St. Christopher's

**0-000-0113-000 Valley Bank - Escrow, Period Ending 12/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 01/06/2025

Reconciled by: A Pechnikov

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                           USD

Statement beginning balance .................................................................................... 7,000.95
Interest earned ........................................................................................................ 0.34
Checks and payments cleared (0) .............................................................................. 0.00
Deposits and other credits cleared (2) ....................................................................... 2,000.00
Statement ending balance ......................................................................................... 9,001.29

Register balance as of 12/31/2024 ............................................................................. 9,001.29

**Details**

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/02/2024 | Transfer | | | 1,000.00 |
| 12/30/2024 | Transfer | | | 1,000.00 |
| Total | | | | 2,000.00 |

 **Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| | | |
|---|---|---|
| Last Statement: | | December 31, 2024 |
| Statement Ending: | | January 31, 2025 |
| Page: | | 1 of 3 |



ST CHRISTOPHERS INC
71 S BROADWAY
DOBBS FERRY NY 10522

| | | |
|---|---|---|
| Email: | contactus@valley.com |
| Visit Us Online: | www.valley.com |
| Mail To: | 1720 Route 23, Wayne, NJ 07470 |

# Account Statement

## NON-PROFIT ORGANIZATIONAL CHK  -  XXXXXX0404

*ST CHRISTOPHERS INC*

SUMMARY FOR THE PERIOD: 01/01/25 - 01/31/25

| Beginning Balance | + | Deposits & Other Credits | - | Withdrawals & Other Debits | = | Ending Balance |
|---|---|---|---|---|---|---|
| $9,001.29 | | $5,115.35 | | $5,115.00 | | $9,001.64 |

### TRANSACTIONS

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $9,001.29 |
| 01/13 | WIRE OUT<br>████4177 ATLANTIC - TOMORRO W'S OFFICE | -$5,100.00 | | $3,901.29 |
| 01/13 | WIRE FEE<br>████4177 ATLANTIC - TOMORRO W'S OFFICE | -$15.00 | | $3,886.29 |
| 01/16 | PHONE/INTERNET TRNFR<br>REF ██845L FUNDS TRANSFER FRM DEP XXXX0913 FROM FUNDS TRANSFER VIA ONLINE | | $5,115.00 | $9,001.29 |
| 01/31 | INTEREST CREDIT | | $0.35 | $9,001.64 |
| **Ending Balance** | | | | **$9,001.64** |

### INTEREST RATE CALCULATIONS



| | | | |
|---|---|---|---|
| Avg. Stmt. Collected Balance | $8,506.00 | Annual % Yield Earned | 0.05% |
| Year-to-Date Interest Paid | $0.35 | Interest Paid | $0.35 |



| | | |
|---|---|---|
| **Account Number:** | | XXXXXX0404 |
| **Statement Date:** | | 01/31/2025 |
| **Page :** | | 2 of 3 |

P.O. Box 558
Wayne, NJ 07474-0558

## OVERDRAFT FEES

| | Total This Period: | Total Year-To-Date: |
|---|---|---|
| **Total Overdraft Fees:** | $0.00 | $0.00 |







P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX0404 |
| **Statement Date:** | 01/31/2025 |
| **Page :** | 3 of 3 |

## To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check(s) Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

**Balance Reconciliation**

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check(s) outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

## Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

## In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

**A. Pursuant To The Federal Fair Credit Billing Act**

If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**B. Under Applicable State Law**

If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

## In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For additional terms and conditions applicable to your account statement, please refer to your account agreement.**





St. Christopher's

**0-000-0110-000 Valley Bank - ORR, Period Ending 01/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 02/05/2025

Reconciled by: A Pechnikov

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
--- | ---
Statement beginning balance | 0.00
Interest earned | 1.77
Checks and payments cleared (2) | -809,486.54
Deposits and other credits cleared (2) | 809,486.54
Statement ending balance | 1.77
Register balance as of 01/31/2025 | 1.77

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 01/08/2025 | Transfer | | | -486,124.79 |
| 01/23/2025 | Transfer | | | -323,361.75 |
| Total | | | | -809,486.54 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 01/06/2025 | Journal | 435540 | | 486,124.79 |
| 01/22/2025 | Journal | 435545 | | 323,361.75 |
| Total | | | | 809,486.54 |

 **Valley**

| | |
|---|---|
| Last Statement: | December 31, 2024 |
| Statement Ending: | January 31, 2025 |
| Page: | 1 of 3 |

P.O. Box 558
Wayne, NJ 07474-0558



ST CHRISTOPHERS INC
71 S BROADWAY
DOBBS FERRY NY 10522

| | | |
|---|---|---|
| Email: | contactus@valley.com |
| Visit Us Online: | www.valley.com |
| Mail To: | 1720 Route 23, Wayne, NJ 07470 |

## Account Statement

### NON-PROFIT ORGANIZATIONAL CHK  - XXXXXX6926

*ST CHRISTOPHERS INC*

**SUMMARY FOR THE PERIOD: 01/01/25 - 01/31/25**

| Beginning Balance $0.00 | + | Deposits & Other Credits $809,488.31 | - | Withdrawals & Other Debits $809,486.54 | = | Ending Balance $1.77 |
|---|---|---|---|---|---|---|

**TRANSACTIONS**

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $0.00 |
| 01/06 | ACH CREDIT PAY MGT SYSTEM HHS PAYMNT 250106 ████ 4A4P | | $486,124.79 | $486,124.79 |
| 01/08 | PHONE/INTERNET TRNFR REF ████ 826L FUNDS TRANSFER TO DEP XXXX0913 FROM FUNDS TRANSFER VIA ONLINE | -$486,124.79 | | $0.00 |
| 01/22 | ACH CREDIT PAY MGT SYSTEM HHS PAYMNT 250122 ████ 4A4P | | $323,361.75 | $323,361.75 |
| 01/23 | PHONE/INTERNET TRNFR REF ████ 711L FUNDS TRANSFER TO DEP XXXX0913 FROM FUNDS TRANSFER VIA ONLINE | -$323,361.75 | | $0.00 |
| 01/31 | INTEREST CREDIT | | $1.77 | $1.77 |
| **Ending Balance** | | | | **$1.77** |



**INTEREST RATE CALCULATIONS**

| | | | |
|---|---|---|---|
| Avg. Stmt. Collected Balance | $41,793.00 | Annual % Yield Earned | 0.05% |
| Year-to-Date Interest Paid | $1.77 | Interest Paid | $1.77 |



**Account Number:** XXXXXX6926
**Statement Date:** 01/31/2025
**Page :** 2 of 3

P.O. Box 558
Wayne, NJ 07474-0558

## OVERDRAFT FEES

| | Total This Period: | Total Year-To-Date: |
|---|---|---|
| **Total Overdraft Fees:** | $0.00 | $0.00 |







| | |
|---|---|
| **Account Number:** | XXXXXX6926 |
| **Statement Date:** | 01/31/2025 |
| **Page :** | 3 of 3 |

P.O. Box 558
Wayne, NJ 07474-0558

## To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check(s) Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

**Balance Reconciliation**

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check(s) outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

## Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

## In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

**A. Pursuant To The Federal Fair Credit Billing Act**
If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can,

why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**B. Under Applicable State Law**
If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

## In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For additional terms and conditions applicable to your account statement, please refer to your account agreement.**



