**EISNER ADVISORY GROUP LLC**
733 Third Avenue
New York, NY 10017
Telephone: (212) 949-8700
Facsimile: (212) 891-4100

*Financial Advisors to the Debtors and Debtors-In-Possession
for St. Christopher's, Inc., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| ST. CHRISTOPHER'S, INC., *et al.*,[1]<br>Debtors. | Case No. 24-22373<br>Main Case<br>Jointly Administered |

**FIRST INTERIM FEE APPLICATION OF EISNER ADVISORY GROUP LLC
FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS
FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
THE PERIOD
FROM APRIL 29, 2024 THROUGH AUGUST 31, 2025**

| | |
|---|---|
| Name of Applicant: | Eisner Advisory Group LLC |
| Authorized to Provide Professional Services to: | Debtors and Debtors-In-Possession |
| Date of Retention: | July 31, 2024, *Nunc Pro Tunc* to April 29, 2024 |
| Period for which compensation and reimbursement is sought: | April 29, 2024 - August 31, 2025 |
| Amount of Compensation sought as actual, reasonable and necessary: | $ 1,357,272.00 |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: St. Christopher's, Inc. (0485) and The McQuade Foundation (2652).

Amount of Expense Reimbursement sought as    $ 1,656.21
actual, reasonable and necessary:

This is the **first** fee application filed in this case by Eisner Advisory Group LLC.

# EXHIBIT A

### ST. CHRISTOPHER'S, INC., et al.,
### TIME SUMMARY BY PROFESSIONAL
### ST. CHRISTOPHER'S, INC., et al.,

| NAME OF PROFESSIONAL & TITLE | TITLE | HOURS | RATE | FEE |
|---|---|---|---|---|
| James Connors | Partner | 1.1 | 690.00 | 759.00 |
| Robert Katz | Managing Director | 0.8 | 685.00 | 548.00 |
| Susannah Prill | Director | 366.5 | 650.00 | 238,225.00 |
| Jay Lindenberg | Director | 2.0 | 650.00 | 1,300.00 |
| Adeola Akinrinade | Partner | 790.2 | 615.00 | 485,973.00 |
| Christopher Saverino | Senior Manager | 28.5 | 540.00 | 15,390.00 |
| Pauline Lau | Senior Manager | 2.3 | 530.00 | 1,219.00 |
| Minnie Sarria | Manager | 0.8 | 505.00 | 404.00 |
| Jessica Dima | Manager | 1558.1 | 450.00 | 701,145.00 |
| Jessica Dima @50% Travel Time | Manager | 3.5 | 225.00 | 787.50 |
| Jessica Beasland | Manager | 3.5 | 450.00 | 1,575.00 |
| Qiong Mero-Zhao | Manager | 7.9 | 430.00 | 3,397.00 |
| Shaquan Williams | Manager | 210.4 | 360.00 | 75,744.00 |
| Kayla Oyola | Manager | 12.9 | 355.00 | 4,579.50 |
| Justyna Czyzak | Senior | 1.0 | 315.00 | 315.00 |
| Roberto Mele | Manager | 8.5 | 290.00 | 2,465.00 |
| Dinara Nesovski | Staff II | 57.3 | 270.00 | 15,471.00 |
| Claudia Patterson | Staff I | 7.9 | 220.00 | 1,738.00 |
| Barbara Mancini | Tax Admin | 0.2 | 165.00 | 33.00 |
| Nicola Gerbino | Tax Admin | 0.5 | 160.00 | 80.00 |
| Jennifer Mahan | Tax Manager | 0.2 | 100.00 | 20.00 |
| **GRAND TOTAL** | | | | **$1,551,168.00** |

| | |
|---|---|
| FEE TOTALS | $1,551,168.00 |
| LESS: 12.5% VOLUNTARY REDUCTION | (193,896.00) |
| SUBTOTAL | $1,357,272.00 |
| DISBURSEMENTS TOTALS | 1,656.21 |
| **NET FEE AND EXPENSES REQUESTED** | **$1,358,928.21** |

**ST. CHRISTOPHER'S, INC., et al.,**
**TIME SUMMARY BY BILLING CATEGORY**
**ST. CHRISTOPHER'S, INC., et al.,**

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Accounting/Auditing | 1688.7 | 762,674.00 |
| Business Analysis | 264.4 | 168,432.50 |
| Business Operations | 536.2 | 326,380.50 |
| Case Administration | 128.4 | 74,165.00 |
| Claims Admin & Objections | 8.8 | 3,502.50 |
| Client Meeting | 3.2 | 1,440.00 |
| Court Hearings | 2.8 | 1,722.00 |
| Data Analysis | 6.6 | 2,940.00 |
| Employee Benefits/Pensions | 2.3 | 1,219.00 |
| Fee/Employment Application | 19.1 | 6,144.50 |
| Operating Reports | 236.6 | 99,994.00 |
| Projections, etc. | 158.5 | 99,437.50 |
| Tax Issues | 5.0 | 2,329.00 |
| Travel Time | 3.5 | 787.50 |
| **GRAND TOTAL** | **3064.1** | **$ 1,551,168.00** |

**EXPENSE SUMMARY**
**ST. CHRISTOPHER'S, INC., et al.,**

| DESCRIPTION | AMOUNT |
|---|---|
| Mileage | $ 1,576.71 |
| PACER | 79.50 |
| **TOTAL DISBURSEMENTS** | **$ 1,656.21** |

**EISNER ADVISORY GROUP LLC**
733 Third Avenue
New York, NY 10017
Telephone: (212) 949-8700
Facsimile: (212) 891-4100

*Financial Advisors to the Debtors and Debtors-In-Possession*
*for St. Christopher's, Inc., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>ST. CHRISTOPHER'S, INC., *et al.*,[1]<br>Debtors. | Chapter 11<br><br>Case No. 24-22373<br>Main Case<br>Jointly Administered |

**FIRST INTERIM FEE APPLICATION OF EISNER ADVISORY GROUP LLC
FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS
FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
THE PERIOD
FROM APRIL 29, 2024 THROUGH AUGUST 31, 2025**

Eisner Advisory Group LLC ("EA Group" or the "Firm"), financial advisors to St.

Christopher's Inc., *et al.*, the above-captioned debtor and debtors in possession (the "Debtors"),

submits its first interim fee application (the "Application") for entry of an order, pursuant to 11

U.S.C. §§ 330 and 331 granting it interim compensation and reimbursement of expenses for the

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: St. Christopher's, Inc. (0485) and The McQuade Foundation (2652).

period from April 29, 2024 to August 31, 2025.  In support of this Application, EA Group submits

the Certification of Adeola Akinrinade, attached as Exhibit B

## JURISDICTION, VENUE, AND BASIS FOR RELIEF SOUGHT

1.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and

1334. Consideration of this Application is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409

3.      The relief requested in this Application is based on sections 330, 331 and 504 of

title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1(a) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York.

## BACKGROUND

4.      On April 29, 2024 (the "Petition Date"), the Debtors commenced these Chapter 11

Subchapter V cases the ("Chapter 11 Cases") by filing voluntary petitions for relief with the Court.

The Debtors continue to operate their businesses and manage their properties as debtors-in-

possession pursuant to sections 1182(2) and 1184 of the Bankruptcy Code.

5.      On the Petition Date, the Office of the United States Trustee filed the *Notice of

Appointment of Subchapter V Trustee* [Docket Nos. 7] in each of the Chapter 11 Cases appointing

Heidi J. Sorvino, Esq. as Subchapter V Trustee.

6.      Other than the appointment of Ms. Sorvino as the Subchapter V Trustee, no request

for the appointment of a trustee or examiner has been made in these Chapter 11 Cases and no

statutory committees have been appointed or designated.

7.      Additional information about the Debtors' businesses, the events leading up to the

Petition Date and the Debtors' Chapter 11 petitions and the status of the Chapter 11 Cases can be

found in the *Declaration of Dr. Sarah Ruback Pursuant to Local Bankruptcy Rule 1007-2 and in*

*Support of Chapter 11 Petitions and First Day Motions* [Docket No. 6] (the "Ruback Declaration"). The Debtors rely on the Ruback Declaration in making the Motion and incorporate them herein by reference.

8.      On July 12, 2024, the Debtors filed an application for an order authorizing the retention of the Firm as their financial advisors [Docket No. 111]. This Court entered an order on July 31, 2024 approving the Debtors' application to retain EA Group *nunc pro tunc* to the Petition Date [Docket No. 132].

## COMPLIANCE WITH APPLICABLE GUIDELINES

9.      EA Group has prepared this Application in accordance with (i) the United States Trustee Guidelines for Reviewing Interim Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (Appendix A to 28 C.F.R. § 58), dated May 17, 1996, (the "UST Guidelines"); (ii) Bankruptcy Code §§ 330, 331and 504; (iii) Bankruptcy Rule 2016; (iv) Local Bankruptcy Rule 2016-1; and (v) the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York, dated June 17, 2013 (the "SDNY Guidelines" and, together with the UST Guidelines, the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and the SDNY Guidelines, the "Guidelines"). To the extent necessary, EA Group requests a waiver for cause shown of any Guideline requirement not met by this Application.

10.     The fees charged by EA Group in these Chapter 11 Cases are billed in accordance with the Firm's general 2024 billing rates and procedures. As stated in the Certification of Adeola Akinrinade in Support of the Application, attached hereto as Exhibit B, the rates EA Group charged for the services rendered by its professionals and paraprofessionals to the Debtors are the rates charged by the Firm for professional and paraprofessional services rendered in comparable

matters, including to non-bankruptcy clients of the Firm. EA Group has maintained its ordinary and customary 2024 hourly rates for all services performed in these Chapter 11 Case.

11.    EA Group's fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable cases in a competitive national legal market.  None of EA Group's professionals included in the Application have varied their hourly rate based on the geographic location of these Chapter 11 Cases.

12.    All of the services for which compensation is sought were rendered to the Debtors solely in connection with these Chapter 11 Cases and not on behalf of any other individual or entity.  EA Group has not shared, nor agreed to share (a) any compensation it has received or may receive with another party or person, other than with partners, counsel, and associates of the Firm, or (b) any compensation another person or party has received or may receive.  No promises have been received by EA Group or any member thereof as to compensation in connection with these Chapter 11 Cases other than in accordance with the provisions of the Bankruptcy Code.  EA Group has not previously sought, been awarded, or been denied fees or other compensation in connection with these Chapter 11 Cases.

## NO RATE INCREASES DURING THE APPLICATION PERIOD

13.    EA Group has maintained its ordinary and customary 2024 hourly rates for all services performed in these Chapter 11 Case for the period from April 29, 2024 through and including August 31, 2025.  EA Group's ordinary and customary hourly rates increase annually August 1. EA Group did not increase rates for services performed in these Chapter 11 Case during the Application period of April 29, 2024 through and including August 31, 2025.

## FEES AND EXPENSES

14.    EA Group has continuously rendered services on behalf of the Debtors for the period from April 29, 2024, to August 31, 2025 (the "Compensation Period"), totaling $1,551,168.00 hours of professional time.

15.    The total sum due to EA Group for professional services rendered on behalf of the Debtors for the Compensation Period is $1,551,168.00, less a 12.5% voluntary fee reduction for total compensation of $ 1,357,272.00, plus expenses incurred of $1,656.21 (for total compensation of $1,358,928.21).  EA Group submits that the professional services it rendered on behalf of the Debtors during this time were reasonable and necessary under the circumstances.

16.    Under the Guidelines, this Application contains (a) a summary of each project on which EA Group provided services; (b) its necessity and benefit to the estates; and (c) the name and title of each professional or paraprofessional providing services on each project; and it will be supplemented shortly with (d) a statement of the number of hours spent and the amount of compensation requested for each professional and paraprofessional on the project.  Exhibit C will summarize the amount of time spent and fees billed by each professional during the Application Period.  Exhibit D will summarize the detailed time records by each professional by date order during the Application period. Exhibit E will summarize the detailed time records for each professional by category and Exhibit F will provide a summary of the expenses to date.

17.    EA Group devoted substantial resources and rendered significant professional services to the Debtors, to ensure that the Debtors would be able to continue to operate their business without interruption in Chapter 11, until they could sell their business to the highest bidder. The following is a summary of the most significant professional services among others

rendered by Debtors' Counsel during the Application Period, broken down by project categories, as required by the Fee Guidelines:

**A) Accounting/Auditing: (Total Hours: 1,688.7; Total Fees: $ 762,674.00)**

Among other services provided in this category during the Application Period, EA Group collaborated with Debtor personnel to bring current and reconcile the books and records of the Company to facilitate the prior and current year-end close process and prepare for mandatory regulatory audits and reconcile and document support for governmental grant draw requests as well as other case related issues not classified elsewhere. EA Group also assisted in the conversion of the accounting software from Great Plains to Quickbooks online to streamline the reporting function.

**B) Business Analysis: (Total Hours: 264.4; Total Fees: $ 168,432.50)**

Among other services provided in this category during the Application Period, EA Group professionals analyzed revenues and expenses by department, prepared and updated rolling cash flow forecasting, modeled program profit and losses, prepared budget estimates and tracked budgeted versus actual results. EA Group also provided various analyses as requested by Management, Board and counsel.

**C) Business Operations: (Total Hours: 536.2; Total Fees: $ 326,380.50)**

Among other services provided in this category during the Application Period, EA Group professionals communicated with vendors, tracked and monitored critical vendor and administrative payments, supported senior management in cash management and monitoring of daily and projected cash flow needs. Also worked with Children's Village and senior management to deal with operational issues and wind-down / transition planning.

**D) Case Administration: (Total Hours: 128.4; Total Fees: $ 74,165.00)**

Among other services provided in this category during the Application Period, EA Group professionals worked with Debtor's counsel to address reporting requirements related to bankruptcy compliance and administration issues; attended Personnel and Board of Director meetings and collaborated with senior management and Debtors' counsel regarding case strategy, case issues, collections questions, critical vendors and other case related issues not classified elsewhere.

**E) Claims Admin & Objections: (Total Hours: 8.8; Total Fees: $ 3,502.50)**

Among other services provided in this category during the Application Period, EA Group professionals worked with Debtors' counsel to generate claims summary for St. Christopher's Inc. and The McQuade Foundation.

**F) Client Meeting: (Total Hours: 3.2; Total Fees: $ 1,440.00)**

Among other services provided in this category during the Application Period, EA Group professionals met with Debtor's personnel to work through accounting issues in person.

**G) Court Hearing: (Total Hours: 2.8; Total Fees: $1,722.00)**

Among other services provided in this category during the Application Period, EA Group attended first day hearings, status conferences and participated in hearings via zoom.

**H) Data Analysis: (Total Hours: 6.6; Total Fees: $ 2,940.00)**

Among other services provided in this category during the Application Period, EA Group professionals analyzed books and records to adjust for errors in the accounting system and correct draw requests for unbudgeted items.

**I) Employee Benefits/Pensions: (Total Hours: 2.3; Total Fees: $ 1,219.00)**

Among other services provided in this category during the Application Period, EA Group professionals assisted with the lost earnings and corrections needed for the late contributions on retirement plan.

**J) Fee/Employment Application: (Total Hours: 19.1; Total Fees: $ 6,144.50)**

Among other services provided in this category during the Application Period, EA Group professionals prepared the draft fee application, review time detail and work codes and revisions to the first interim fee application.

**K) Operating Reports: (Total Hours: 236.6; Total Fees: $ 99,994.00)**

Among other services provided in this category during the Application Period, EA Group professionals prepared the Monthly Operating reports for the bankruptcy case and all supplemental schedules and exhibits including summaries of collections and disbursements, Accounts Payable aging, Accounts Receivable aging, cash flow projections and monthly financial statements.

**L) Projections, Etc.: (Total Hours: 158.5; Total Fees: $99,437.50)**

Among other services provided in this category during the Application Period, EA Group professionals prepared ongoing cash flow projections and wind-down budgets.

**M) Tax Issues: (Total Hours: 5.0; Total Fees: $2,329.00)**

Among other services provided in this category during the Application Period, EA Group professionals prepared annual 1099 forms filing for the Debtors.

**N)  Travel Time: (Total Hours: 3.5; Total Fees: $787.50)**

Among other services provided in this category during the Application Period, EA

Group professionals traveled to the Debtor's headquarters to meet with personnel and

gain an understanding of the Debtor's accounting system and workflows.

18.     Attached as <u>Exhibit C</u> is a summary of time spent and fees incurred by EA Group

professionals and paraprofessionals.

19.     Attached as <u>Exhibit D</u> is detail time records of time spent and fees incurred by EA

Group professionals and paraprofessionals by date order.

20.     Attached as <u>Exhibit E</u> is detail time records of time spent by EA Group's

professionals and paraprofessionals by project category.

21.     Attached is <u>Exhibit F</u> is a summary of expenses by category incurred by EA Group.

WHEREFORE, EA Group requests that the Court approve the Application, pursuant to 11 U.S.C. §§ 330 and 331, granting it compensation for professional services rendered in the amount of $ 1,357,272.00, and $1,656.21 for reimbursement of actual and necessary costs expended as financial advisors to the Debtors for the period from April 29, 2024 to August 31, 2025.

Dated: October 15, 2025
      New York, NY 10017                     **EISNER ADVISORY GROUP LLC**

                                        /s/ Adeola Akinrinade
                                        Adeola Akinrinade, CIRA
                                        733 Third Avenue
                                        New York, NY 10017

                                        *Financial Advisors to the*
                                    *Debtors and Debtors-In-Possession*
                                    *for St. Christopher's, Inc., et al.*

## **EXHIBIT B**

**Certification of Adeola Akinrinade**

**EISNER ADVISORY GROUP LLC**
733 Third Avenue
New York, NY 10017
Telephone: (212) 949-8700
Facsimile: (212) 891-4100

*Financial Advisors to the Debtors and Debtors-In-Possession*
*for St. Christopher's, Inc., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| ST. CHRISTOPHER'S, INC., *et al.*,[3]<br>Debtors. | Case No. 24-22373<br>Main Case<br>Jointly Administered |

**FIRST INTERIM FEE APPLICATION OF EISNER ADVISORY GROUP LLC**
**FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS**
**FINANCIAL ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR**
**THE PERIOD**
**FROM APRIL 29, 2024 THROUGH AUGUST 31, 2025**

I, Adeola Akinrinade, a partner of Eisner Advisory Group LLC, certify as follows:

1.      I am a partner of the firm of Eisner Advisory Group LLC ("EA Group"). EA Group

maintains an office at 733 Third Avenue, New York, NY 10017.

2.      I have reviewed the First Interim Fee Application of EA Group for Compensation

and Reimbursement of Expenses as Financial Advisors to the *the Debtors and Debtors-In-*

*Possession for St. Christopher's, Inc., et al* for the Period of April 29, 2024 to August 31, 2025

(the "First Interim Fee Application") filed contemporaneously herewith.  To the best of my

---

[3] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are:  St. Christopher's, Inc. (0485) and The McQuade Foundation (2652).

knowledge, information and belief, the statements contained in the First Interim Fee Application are true and correct.

3.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought fall in the attached First Interim Fee Application are in substantial compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "Guidelines"), except as specifically noted in the certification and described in the First Interim Fee Application.

4.      Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought in the First Interim Fee Application are billed at rates and in accordance with practices customarily employed by EA Group and generally accepted by EA Group's clients. EA Group is using its 2024 standard rates for all professionals staffed on this case.

5.      In providing a reimbursable service, EA Group does not make a profit on the service, whether the service is performed by EA Group in-house or through a third party.

6.      No agreement or understanding exists between EA Group and any other non-affiliated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with the Case.

7.      EA Group has not entered into an agreement with the Office of the United States Trustee, any creditor, or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtor.

8.      In accordance with Rule 2016 of the Federal Rules of Bankruptcy Procedure and section 504 of the Bankruptcy Code, no agreement or understanding exists between me, the Firm or any attorney thereof, on the one hand, and any other person, on the other hand, for the division

of such compensation as the Firm may receive from the Court herein, nor will any division of fees

prohibited by section 504 of the Bankruptcy Code be made by me, or any attorney of the Firm.

9.      The Debtors have been provided with a copy of the First Interim Fee Application.


I certify under penalty of perjury that that the foregoing is true and correct to the best of my

knowledge, information, and belief formed after reasonable inquiry.


Dated: October 15, 2025
        New York, NY 10017                          **EISNER ADVISORY GROUP LLC**


                                                    /s/ Adeola Akinrinade
                                                    Adeola Akinrinade, CIRA
                                                    733 Third Avenue
                                                    New York, NY 10017

                                                    *Financial Advisors to the*
                                                    *Debtors and Debtors-In-Possession*
                                                    *for St. Christopher's, Inc., et al.*

# EXHIBIT C: SUMMARY BY PROFESSIONAL

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 04/29/2024 | Follow-up on operations with the team. | $ 615.00 | 2.0 | $    1,230.00 |
| Adeola Akinrinade | 04/29/2024 | Follow-up on petition documents. | 615.00 | 2.0 | 1,230.00 |
| Adeola Akinrinade | 04/29/2024 | Follow-up call with counsel regarding information for petition. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 04/30/2024 | ORR call with team to discuss information needed for reporting. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 04/30/2024 | Follow-up on operations with team including vendor discussions. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 04/30/2024 | Reviewed draft motions and provided counsel with supporting information required. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 04/30/2024 | Update call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/01/2024 | Follow-up with team regarding vendor communications. | 615.00 | 1.7 | 1,045.50 |
| Adeola Akinrinade | 05/01/2024 | Update call with Finance and Operations staff regarding issues and processes M. Baker (Accounts Payable), D Michaca (Purchasing), A. Pechnikov (St Chris.), P (Accounting), R. Perez (Facilities), M. Bianchi (Billing), B Rodriguez (Billing) and S. Prill and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/01/2024 | Communications with Dr. Ruback (CEO) regarding operations. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/01/2024 | Follow-up call with J. Dima (EA) and A. Pechnikov (St Chris.), P (Accounting) regarding ORR reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/01/2024 | Reviewed draft motions and followed up with counsel with comments and additional information. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/02/2024 | Additional vendor calls regarding bankruptcy notice and process going forward. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/02/2024 | Vendor calls regarding Bankruptcy process and outstanding liabilities. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/02/2024 | Call to discuss ORR reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/02/2024 | Call with Robert Half and counsel regarding go forward terms. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/02/2024 | Follow-up on information required for insurance adjustment. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 05/03/2024 | Follow-up with operations team on various issues (finance, purchasing, operations and Accounts Payable). | 615.00 | 2.0 | 1,230.00 |
| Adeola Akinrinade | 05/03/2024 | Update calls with various vendors regarding our ability to continue business with them. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/03/2024 | Pull together additional support needed for the draft motions. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/03/2024 | Prepared memo for board summarizing case issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/04/2024 | Call with counsel (J. Grubin and S. Fleisher) to review draft motions and information needed. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/05/2024 | Follow-up with counsel on critical vendors. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/05/2024 | Vendor call to discuss past due amounts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/06/2024 | Follow-up with several vendors threatening to suspend service and going over BK process. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/06/2024 | Follow-up on operations issues with team (A. Pechnikov (St Chris.) P (Finance), Daniela M (Purchasing) and R. Perez (St. Chris), P (Facilities and Operations). | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/06/2024 | Vendor call to discuss past due amounts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/07/2024 | Follow-up with several vendors threatening to suspend service and going over BK process. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 05/08/2024 | Follow-up with several vendors threatening to suspend service and going over BK process. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 05/08/2024 | Follow-up on operations issues with team A. Pechnikov (St. Chris.) P. (Finance), Daniela M (Purchasing) and R. Perez (St. Chris), P (Facilities and Operations). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/08/2024 | Follow-up with Paycom regarding Payroll. | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 05/08/2024 | Vendor call to discuss past due amounts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/09/2024 | Follow-up on operations issues with team A. Pechnikov (St. Chris), P (Finance), Daniela M (Purchasing) and R. Perez (St. Chris), P. (Facilities and Operations). | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 05/09/2024 | Follow-up with team on operational issues A. Pechnikov (St. Chris), P (Finance), Michelle M (AP), R. Perez (St. Chris), P. (Facilities / Operations). | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 05/09/2024 | Follow-up with several vendors threatening to suspend service and going over BK process. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/09/2024 | Review motions and follow-up with counsel on questions. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 05/09/2024 | Follow-up with counsel (J. Grubin) on outstanding issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/09/2024 | Participated in first day hearings. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/10/2024 | Follow-up with team on operational issues - R. Perez (Facilities and Operations), Dr. Ruback (CEO), A. Pechnikov (St. Chris), P (Cash and Accounts Payable) and Daniela M. (purchasing). | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/10/2024 | Follow-up with vendors on payment concerns and bankruptcy process. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/10/2024 | Put together weekly update memo for Board. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 05/10/2024 | Board update call to discuss issues and next steps. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/10/2024 | Review and comments on weekly cash flow projections. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/11/2024 | Call with counsel (J. Grubin) and CEO (Dr. Ruback (CEO) to review critical vendor list and changes. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/11/2024 | Updated critical vendors list. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/13/2024 | Vendor follow-up. Update on bankruptcy process and payment status. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/13/2024 | Operations follow-up with team to discuss issues. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/13/2024 | Updated insurance Accounts application. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/13/2024 | Update call with Finance, A. Pechnikov (St. Chris) to discuss liquidity needs. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/13/2024 | Participated in first day hearings. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/14/2024 | Follow-up with vendors threatening to suspend services. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/14/2024 | Follow-up on vendors to be paid current. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/14/2024 | Update call with finance, A. Pechnikov (St Chris.) regarding cash and liquidity. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/14/2024 | Follow-up with vendors and other operations issues with team. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/15/2024 | Updated disbursements analysis for insiders and 90-day transfers. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/15/2024 | Updated insurance Accounts application for St. Christopher's. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/15/2024 | Weekly update call with team to discuss issues (Finance, Operations, Accounting). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/15/2024 | Continued pulling together information needed for the initial debtor interview May 20th including bank account information, insurance information, financials, Accounts Payable and Accounts Receivable. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/15/2024 | Pulled together information needed for Initial Debtor Interview May 20th. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 05/15/2024 | Calls with potential third party financing for DIP financing. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 05/16/2024 | Follow-up with team on operational issues. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/16/2024 | Follow-up on information needed for IDI meeting on May 20th. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/17/2024 | Follow-up with team regarding operations, cash, facilities and accounting. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/17/2024 | Updated critical vendor payment listing and created schedule for UST and sub chapter V trustee. | 615.00 | 1.2 | 738.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 05/17/2024 | Follow-up calls with various vendors regarding terms and payment. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/17/2024 | Updated weekly memo to the Board. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/17/2024 | Update call with counsel (J. Grubin) regarding financing and information for IDI meeting. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/20/2024 | Follow-up with vendors. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/20/2024 | Reconciliation of account statements with select vendors. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/20/2024 | Updated schedule of vendors to be paid. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/20/2024 | Participated in initial debtor interview with Ms. Vlasova (UST), Ms. Sorvino (Sub Chapter V Trustee), Dr. Ruback (CEO), and counsel (J. Grubin). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/20/2024 | Insurance call with counsel (J. Grubin) in advance of IDI meeting. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/21/2024 | Updated schedule of vendors to be paid. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/21/2024 | Reconciliation of account statements with select vendors. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/21/2024 | Participated in initial debtor interview with Ms. Vlasova (UST), Ms. Sorvino (Sub Chapter V Trustee), Dr. Ruback (CEO), and counsel (J. Grubin). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/22/2024 | Reconciliation of account statements with select vendors. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 05/22/2024 | Follow-up with vendors. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/22/2024 | Follow-up on vendor payments. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 05/22/2024 | Updated schedule of vendors to be paid. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/22/2024 | Call with counsel (J. Grubin) and J. Dima (EA) to discuss IRS letters and response. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/22/2024 | Call with Dr. Ruback (CEO) to discuss strategic alternatives. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/22/2024 | Participated in initial debtor interview with Ms. Vlasova (UST), Ms. Sorvino (Sub Chapter V Trustee), Dr. Ruback (CEO), and counsel (J. Grubin). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/23/2024 | Operations follow-up with team. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/23/2024 | Follow-up on vendor payments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/23/2024 | Follow-up on outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/23/2024 | Update call with A. Pechnikov (St Chris.), P (Finance) to discuss outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/23/2024 | Strategy call with Dr. Ruback (CEO), and S. Prill (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/24/2024 | Follow-up with operations team on questions. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/24/2024 | Follow-up with vendors on outstanding payments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/24/2024 | Updated critical vendors matrix. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/24/2024 | Board update call to discuss case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/24/2024 | Follow-up with counsel (J. Grubin) on outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/24/2024 | Put together weekly Board memo update. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/28/2024 | Operations follow-up with team regarding vendors and case issues and resolution. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/28/2024 | Additional follow-up with team regarding operations. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/28/2024 | Call with Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/28/2024 | Call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/28/2024 | Follow-up calls with vendors on outstanding amounts. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/29/2024 | Follow-up with team on various issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/29/2024 | Follow-up on vendor payments and critical vendor reconciliation. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 05/29/2024 | Follow-up on support needed for insurance changes. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 05/29/2024 | Weekly update call with team (Finance, Accounting, Facilities, Operations, Billing and Accounts Payable) to discuss issues and resolution. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/29/2024 | Follow-up calls with counsel (J. Grubin) regarding information needed. | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 05/29/2024 | Cash flow review with S. Prill, EA. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/30/2024 | Follow-up with team on operational issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/30/2024 | Follow-up on Gas Card issue and contingency planning. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/30/2024 | Follow-up with team on cash disbursements and vendor payments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/30/2024 | Follow-up with counsel on DIP loan document comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/31/2024 | Call with Dr. Ruback (CEO) and J. Dima (EA) to discuss insurance, operations, ORR budget and other case issues and proposed next steps. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 05/31/2024 | Cash flow budget discussion with S. Prill (EA) for financing documents. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/31/2024 | Strategic options discussion with S. Prill (EA). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/31/2024 | Meeting with Board to discuss case issues, strategy, cash flows and next steps. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/31/2024 | Update call with counsel (J. Grubin) and J. Dima (EA) to discuss loan document comments and other outstanding items. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/03/2024 | Cash reconciliation with A. Pechnikov (St. Chris.) and P. (Finance). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/03/2024 | Operations follow-up with team and vendors regarding payment and process. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/03/2024 | Follow-up with vendors regarding program continuation. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/03/2024 | Call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/03/2024 | Follow-up with counsel on outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/03/2024 | Reviewed cash flow projections and comments. Sent final to counsel. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 06/04/2024 | Updated schedule of vendors to be paid. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 06/04/2024 | Call with J. Dima, EA to discuss financials and adjustments. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/04/2024 | Update call with R. Perez (St. Chris) to discuss outstanding issues and resolution. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/04/2024 | Call with S. Prill, EA to discuss cash flow projection changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/04/2024 | Follow-up with counsel on outstanding items. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/04/2024 | Call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/05/2024 | Pull together information for schedules and statements. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/05/2024 | Summarized prepaid schedules. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/05/2024 | Call with Dr. Ruback (CEO) to discuss operations and strategy. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/05/2024 | Follow-up with counsel on outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/06/2024 | Gathered information for schedules and statements. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/06/2024 | Comments on changes to schedules and statements. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 06/06/2024 | Follow-up with operations team on issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/06/2024 | Follow-up with counsel on case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/06/2024 | Insurance follow-up for documentation needed. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/06/2024 | Review draft projections and comments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/07/2024 | Review and comments on updated creditor matrix and Accounts Payable schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 06/07/2024 | Review and changes to financials for schedules and statements. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/07/2024 | Follow-up with vendors regarding past due balances. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/07/2024 | Strategy call with Dr. Ruback (CEO). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/07/2024 | Review and comment on year end projections model. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/10/2024 | Review and comments on schedules and statements. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 06/10/2024 | Further review and comments on schedules and statements. | 615.00 | 1.2 | 738.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 06/10/2024 | Accounts Payable follow-up with M. Baker. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/10/2024 | Follow-up with vendors on past due amounts. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/10/2024 | Vendor payment processing. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/10/2024 | Follow-up with team on operations and facilities questions. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/10/2024 | Follow-up with team on HR questions. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/10/2024 | Strategy call with Dr. Ruback (CEO). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/11/2024 | Updated DIP budget for filing. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/11/2024 | Operations follow-up with team. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/12/2024 | Updated changes to schedules and statements. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/12/2024 | Operations follow-up with team on various issues. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 06/12/2024 | Planning call with Dr. Ruback (CEO) to discuss next steps and options. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/12/2024 | Call with counsel (J. Grubin) to go over changes to schedules and statements. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 06/13/2024 | Updated cash flows for various scenarios. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/13/2024 | Follow-up on vendor payments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/13/2024 | Operations follow-up with team to discuss outstanding issues and resolution. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/13/2024 | Strategy call with Dr. Ruback (CEO). | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/13/2024 | Updated critical vendor matrix. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/14/2024 | Review updated cash flows and revisions. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/14/2024 | Follow-up with team Finance A. Pechnikov (St Chris.), Accounts Payable (M. Manning), Purchasing (Daniela M.), and R. Perez (St. Chris). P. (Operations) on various issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/14/2024 | Update call with counsel (J. Grubin and S. Fleisher) regarding cash flow budget revisions. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/17/2024 | Review and updated cash flow forecast. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/17/2024 | Cash flow model changes discussion with S. Prill (EA). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/17/2024 | Operations follow-up with operations manager (R. Perez) to discuss issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/17/2024 | Update call with Dr. Ruback (CEO) to discuss cash flow model scenarios. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/17/2024 | Budget revisions discussion with counsel (J. Grubin), CEO, Dr. Ruback and S. Prill (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/17/2024 | Update call with counsel (J. Grubin and S. Fleisher), S. Prill (EA) and Dr. Ruback (CEO) to discuss budget changes. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/17/2024 | Review draft monthly operating report and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/18/2024 | Updated vendor payments summary and invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 06/18/2024 | Follow-up with team on operational (R. Perez) issues and cash A. Pechnikov (St Chris.). | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/18/2024 | Update call with Dr. Ruback (CEO) on operational issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/18/2024 | Participated in court hearing via Zoom regarding interim DIP motion. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 06/18/2024 | Review draft monthly operating report and comments. | 615.00 | 2.2 | 1,353.00 |
| Adeola Akinrinade | 06/19/2024 | Call with S. Prill (EA) to discuss cash flow model changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/19/2024 | Call with counsel (J. Grubin), M. Leonard (Board Member) and Dr. Ruback (CEO) to prepare for court hearing and proposed cash flow budget changes. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 06/20/2024 | Operations follow-up with team on various issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/20/2024 | Processed additional vendor payments and vendor follow-up. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/20/2024 | Update call with team to discuss issues (Operations, finance, billing, Accounts Payable). | 615.00 | 0.5 | 307.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 06/20/2024 | DIP budget call with counsel (J. Grubin), CEO (Dr. Ruback), S. Prill (EA) and M. Leonard (Board member). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/20/2024 | Discussion with counsel (Barclay Damon) to review monthly operating reports and questions. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 06/20/2024 | Further updates to monthly operating reports. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/21/2024 | Follow-up on operations with team. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/21/2024 | Prepared Board memo for this week. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/21/2024 | Updated critical vendor matrix. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/21/2024 | Follow-up on banking updates with Valley bank (J. Hakes). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/21/2024 | Follow-up with counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/24/2024 | Call with J. Dima, EA to discuss accounting, and audit questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/24/2024 | St. Chris vendor reconciliation. | 615.00 | 1.8 | 1,107.00 |
| Adeola Akinrinade | 06/24/2024 | St. Chris vendor reconciliation. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 06/24/2024 | Follow-up with vendors regarding payments. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/24/2024 | Call with billing contact (M. Bianchi) to discuss changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/24/2024 | Put together follow-up points for meeting with Dr. Ruback (CEO). | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/24/2024 | Follow-up on outstanding questions. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/25/2024 | Vendor Invoice Reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/25/2024 | Call with S. Prill, EA to discuss analysis for cash flows. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/25/2024 | Operations follow-up with team on various issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/25/2024 | Call with Dr. Ruback (CEO) to discuss issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 06/25/2024 | Call with Operations manager (R. Perez) to discuss operations issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/25/2024 | Follow-up with counsel on next steps with J. Grubin. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/26/2024 | Follow-up with vendors on outstanding balances. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 06/26/2024 | Follow-up with vendors on outstanding balances. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 06/26/2024 | Vendor invoice reconciliation. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 06/26/2024 | Update call with Dr. Ruback (CEO) to discuss next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/27/2024 | Follow-up with team on operations - R. Perez (operations), M. Bianchi (billing), M. Manning (Accounts Payable) and A. Pechnikov (St. Chris.) and P (finance). | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 06/27/2024 | Follow-up on vendor reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/27/2024 | Follow-up with vendors on payment issues. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/27/2024 | Update call with Dr. Ruback (CEO) to discuss case issues and planning. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/27/2024 | Update call with J. Grubin (Barclay Damon) to discuss case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/28/2024 | Review and comments for cash flow projections. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/28/2024 | Update call with the Board and counsel to discuss finance and cash flow projections. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/28/2024 | Updated vendor reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/28/2024 | Updated critical vendors matrix. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/28/2024 | Update call with S. Prill (EA) to discuss changes to cash flow projections. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/28/2024 | Updated board materials and shared with Board. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/28/2024 | Update call with counsel (J. Grubin, Dr. Ruback (CEO) and S. Prill (EA) to discuss financial impact of various scenarios. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/01/2024 | Follow-up with team on operations. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/01/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/01/2024 | Follow-up with M. Bianchi (Billing) on billing. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/01/2024 | Update call with Dr. Ruback (CEO) regarding next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/02/2024 | Put together vendor payments schedule. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 07/02/2024 | Follow-up with team on outstanding issues. | 615.00 | 1.4 | 861.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/02/2024 | Follow-up with Accounts Payable (M. Baker) on June payables. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/02/2024 | Insurance follow-up with broker (USI). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/03/2024 | Follow-up on operations, cash and insurance questions. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/03/2024 | Vendor payment schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 07/03/2024 | Follow-up with vendors on outstanding payments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/03/2024 | Follow-up with vendors regarding payment. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/03/2024 | Updated projections for Dr. Ruback (CEO). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/08/2024 | Operations follow-up with team regarding billing and Accounts Payable. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/08/2024 | Follow-up with vendors regarding payments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 07/08/2024 | Update call with Dr. Ruback (CEO) to discuss operations. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/08/2024 | Update call with Dr. Ruback (CEO) to discuss staffing. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/08/2024 | Prepared update for Board. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/09/2024 | Operations follow-up with team, finance A. Pechnikov (St Chris.) P., facilities (R. Perez), Billing (M. Bianchi). | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 07/09/2024 | Vendor follow-up calls regarding payments. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/09/2024 | Vendor invoice reconciliation. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/09/2024 | ORR discussion with J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/10/2024 | Follow-up with team on operational issues. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/10/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/10/2024 | Operation issues, calls with R. Perez and vendors. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/10/2024 | Weekly group call with team to discuss issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/10/2024 | Contracts discussion with counsel (Barclay Damon) and Dr. Ruback (CEO). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/11/2024 | Finalized vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/11/2024 | Vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/11/2024 | Operations follow-up with team. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/11/2024 | Accounts Payable follow-up with M. Baker (Accounts Payable specialist). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/11/2024 | Insurance call to explore cost saving options. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/12/2024 | Operations follow-up with team. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/12/2024 | Updated critical vendor matrix. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 07/12/2024 | Facilities issues resolution. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/15/2024 | Operations follow-up with team. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/15/2024 | Vendor contract follow-up for filing. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/15/2024 | Accounts Payable adjustment discussions with J. Dima (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/15/2024 | Billing discussion with M. Bianchi (Billing specialist). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/15/2024 | Vendor invoice reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/15/2024 | Pension discussion with Equitable (D. Wurth), A. Pechnikov (St. Chris), P. (St Chris) and J. Dima (EA) to discuss changes for missed payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/16/2024 | Operations follow-up with team to discuss issues with M. Manning (Accounts Payable), M. Bianchi (Billing), Finance (A. Pechnikov (St. Chris.). | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/16/2024 | Put together Accounts Payable transition memo. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/16/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/16/2024 | Accounts Payable Call with representatives from Children's village. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/17/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/17/2024 | Updated cash flows for Board and final DIP motion. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 07/17/2024 | Strategy call with Dr. Ruback (CEO) and S. Prill (EA) to discuss restructuring options. | 615.00 | 1.0 | 615.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/17/2024 | Weekly call with team to discuss issues with M. Manning (Accounts Payable), M. Bianchi (Billing), Finance (A. Pechnikov (St. Chris.) P.), R. Perez (Facilities). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/17/2024 | Call with Dr. Ruback (CEO) to discuss case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/17/2024 | Pulled together contracts for counsel for filing. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/17/2024 | Put together memo for Board members highlighting case issues and other updates. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 07/17/2024 | Call with counsel (J. Grubin) and S. Prill (EA) to discuss cash flow budget and scenarios. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 07/17/2024 | MOR review and changes. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/18/2024 | Follow-up with team on Financial Statement transition. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/18/2024 | Put together schedule for vendor payments. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/18/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/18/2024 | Accounts Payable call with Michelle to discuss vendor invoices and discrepancies. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/18/2024 | Update call to discuss Financial Statement and changes to financials with J. Dima (EA). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/18/2024 | St. Chris Financial Statement review for monthly operating report. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/18/2024 | MOR Review and comments. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/18/2024 | Additional changes to draft MORs. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/19/2024 | Follow-up with team on case issues. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/19/2024 | Finalized vendor payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/19/2024 | Board update call to discuss case issues and next steps. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/19/2024 | Finalized critical vendor matrix for this week. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/19/2024 | Internal discussion with S. Prill, EA regarding financial analysis. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/19/2024 | Call with counsel (J. Grubin and S. Fleischer) and S. Prill (EA) to discuss case issues and next steps. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 07/19/2024 | Finalized monthly operating reports. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/19/2024 | MOR review and comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/22/2024 | Operations follow-up with team. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/22/2024 | Follow-up with Vendors. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/22/2024 | Call with IT company and Dr. Ruback (CEO) to review contract changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/23/2024 | Invoice reconciliation and updates. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/23/2024 | Vendor invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/23/2024 | Follow-up on missing contracts. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 07/23/2024 | Contracts review call with counsel (B. Bivona) and Dr. Ruback (CEO) for Plan. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/23/2024 | Review draft projections and comments. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/24/2024 | Put together vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/24/2024 | Follow-up with team on operational and reporting issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/24/2024 | Follow-up on missing vendor contracts. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/24/2024 | Weekly update call with team to discuss Accounts Payable transition, facilities, billing, cash and other issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/24/2024 | Call with counsel (J. Grubin and S. Fleischer) and S. Prill (EA) to discuss case issues and additional information needed. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 07/24/2024 | Reviewed updated cash flows and comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/25/2024 | Review liquidation analysis and made changes. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/25/2024 | Follow-up on missing contracts. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/25/2024 | Prepared additional vendor payments and Accounts Payable transition guidance. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/25/2024 | Invoice reconciliation. | 615.00 | 1.1 | 676.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/25/2024 | Follow-up on Accounts Payable transition and purchase orders. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 07/25/2024 | Contract review call with counsel (B. Bivona) and Dr. Ruback (CEO). | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/26/2024 | Updated liquidation analysis. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/26/2024 | Follow-up on missing contracts. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 07/26/2024 | Updated weekly Board memo. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 07/26/2024 | Calls with operations manager (R. Perez) regarding payments and other items. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/26/2024 | Updated critical vendor matrix for counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/26/2024 | Additional vendor payments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/26/2024 | Reviewed cash flow budget changes and comments. | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 07/29/2024 | Follow-up with team with regards to operations (R. Perez), Cash Flow (A. Pechnikov (St. Chris.), P.) Accounts Payable (M. Bianchi) and other issues. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/29/2024 | Vendor invoice reconciliation. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 07/29/2024 | Follow-up with J. Dima (EA) about pension contributions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/29/2024 | Updated vendor payment schedule. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/30/2024 | Follow-up on Accounts Payable reconciliation and vendor payments. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/30/2024 | Follow-up on purchasing orders and process. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/31/2024 | Follow-up with team (J. Dima, EA) and (M. Bianchi) on Accounts Payable reconciliation and vendor payments to be made. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/31/2024 | Vendor follow-up and calls. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/31/2024 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/01/2024 | Updated vendor payment schedule for 8/2. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/01/2024 | Follow-up with team on operations issues - Accounts Payable (M. Bianchi), Facilities / Operations (R. Perez) and Cash flow and accounting questions (J. Dima, EA). | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/01/2024 | Call with Dr. Ruback (CEO) and S. Prill (EA) regarding restructuring scenarios and operations going forward. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 08/02/2024 | Follow-up with team on operations issues Accounts Payable (M. Bianchi), Facilities, Operations (R. Perez) and Cash flow and accounting questions (J. Dima, EA). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/02/2024 | Updated vendor payment schedule for additional invoices. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/05/2024 | Vendor invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 08/05/2024 | Calls with J. Dima (EA) to discuss status of information for monthly operating report. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/05/2024 | Update call with J. Dima (EA) regarding various issues (Accounts Payable, accounting and other issues). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/05/2024 | Update call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/06/2024 | Accounts Payable follow-up with (M. Bianchi) and J. Dima (EA). | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 08/06/2024 | Vendor payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/06/2024 | Follow-up on June MOR questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/06/2024 | Participation in Board call. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 08/07/2024 | Updated payment schedule for vendors. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/07/2024 | Invoice reconciliation and updates. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 08/07/2024 | Weekly call with team to discuss issues operations (R. Perez), Finance (A. Pechnikov (St Chris.) P.), Accounts Payable and Billing (M. Bianchi) and B. Rodriguez (Billing). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/08/2024 | Further updates to vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/08/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/08/2024 | Accounts Payable transition issues resolution with M. Bianchi (Accounts Payable) and J. Dima (EA). | 615.00 | 0.6 | 369.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 08/08/2024 | Call with R. Perez (facilities / operations) to discuss follow-up items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/08/2024 | Case strategy discussion with Dr. Ruback (CEO), counsel (J. Grubin) and S. Prill (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/09/2024 | Follow-up with M. Bianchi (Accounts Payable) on vendor payments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/09/2024 | Updated vendor payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/09/2024 | Updated critical vendor matrix. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/09/2024 | Follow-up with Dr. Ruback (CEO) on outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/12/2024 | Operations follow-up with team and Accounts Payable reconciliation (M. Bianchi). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/12/2024 | Accounts Payable follow-up with J. Dima (EA). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/12/2024 | Meeting with Dr. Ruback (CEO), counsel (J. Grubin) and S Prill (EA) to discuss program analysis. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 08/12/2024 | Call with counsel (J. Grubin) and J. Dima (EA) to discuss UST MOR questions and information needed. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/13/2024 | Program analysis review and comments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/13/2024 | Accounts Payable reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/13/2024 | Accounts Payable follow-up with J. Dima (EA). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/13/2024 | Call with counsel (J. Grubin), UST (V. Vlasova) and J. Dima (EA) to go over UST questions and MOR changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/13/2024 | Monthly operating report changes with the team. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/14/2024 | Accounts Payable follow-up with J. Dima (EA). | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/14/2024 | Vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/14/2024 | Accounts Payable reconciliation with J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/14/2024 | Updated amended monthly operating report. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/15/2024 | Reviewed program analysis. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/15/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/15/2024 | Call with Children's Village (Yessenia and Kevin) regarding food order process. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/15/2024 | Follow-up with R. Perez (facilities / operations) on outstanding matters. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/21/2024 | Reviewed program analysis and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/21/2024 | Follow-up with team on operational issues. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/21/2024 | St. Chris invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/21/2024 | Calls with vendors regarding payment. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/21/2024 | Weekly update call with team to discuss issues  with A. Pechnikov (St. Chris.), P. (Finance), M. Bianchi (Accounts Payable, Purchasing and Billing), B. Rodriguez (Billing) and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/22/2024 | Invoice reconciliation and updated vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/22/2024 | Prepared vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/22/2024 | Follow-up with team on Accounts Payable and MOR issues. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 08/23/2024 | Review projections and comments with S. Prill (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/23/2024 | Updated program analysis and shared with the Board. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/23/2024 | Prepared Board memo for this week. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 08/23/2024 | Follow-up with M. Bianchi (Accounts Payable and Billing) on Accounts Payable and vendor issues. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 08/23/2024 | Updated vendor payment schedule. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 08/23/2024 | Follow-up with R. Perez (Operations / facilities) on operational issues. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/26/2024 | Accounts Payable reconciliation with team (A. Pechnikov (St. Chris), P (finance), and J. Dima (EA). | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 08/26/2024 | Review and updates to St. Chris monthly operating report. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/26/2024 | Further updates to St. Chris monthly operating report. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/26/2024 | Review and comments on McQuade operating report. | 615.00 | 0.6 | 369.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 08/27/2024 | Follow-up on vendor payments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/27/2024 | Follow-up on Accounts Payable reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/27/2024 | Vendor follow-up regarding payments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/27/2024 | Updated monthly operating report. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/28/2024 | Review and comments on St. Chris financials. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/28/2024 | Review and comments on McQuade financials. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/28/2024 | Prepared vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/28/2024 | Weekly update call with team to discuss issues and next steps. A. Pechnikov (St. Chris.), P (Finance), B. Rodriguez (Billing), M. Bianchi (Accounts Payable and Billing) and J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/28/2024 | Follow-up with Dr. Ruback (CEO) on operations. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/28/2024 | Updated critical vendor analysis. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/29/2024 | Follow-up with R. Perez (operations) with regards to transition. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/29/2024 | Call with Children's Village (K. Bradley) with regards to operational issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/29/2024 | Follow-up with Dr. Ruback (CEO) on compliance items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/29/2024 | Follow-up with J. Dima (EA) on ORR issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/29/2024 | Weekly call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 08/29/2024 | Updated monthly operating reports. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/29/2024 | MOR comments and changes. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/03/2024 | Review and comment on Dobbs Ferry cost analysis. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/03/2024 | Review and comment on operating costs analysis for Dr. Ruback (CEO). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/03/2024 | Follow-up on operations, purchasing and supplies. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/03/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/03/2024 | Update call with Dr. Ruback (CEO) regarding analysis and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/03/2024 | Participated in Board call with Dr. Ruback (CEO) and counsel (J. Grubin). | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/04/2024 | Facility costs analysis discussion with S. Prill (EA). | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 09/04/2024 | Updated vendor payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/04/2024 | Operations follow-up. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/04/2024 | Weekly update call with team, M. Bianchi (Accounts Payable, purchasing and billing), B. Rodriguez (billing) and A. Pechnikov (St. Chris.), P (Finance) and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/05/2024 | Invoice reconciliation and updated payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/05/2024 | Follow-up on operational issues with team. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 09/05/2024 | All hands call with Children's Village and St. Chris Staff to discuss operations process moving forward. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/05/2024 | Call with M. Bianchi (Accounts Payable and Purchasing) regarding invoice issues and payments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/05/2024 | Update call with Dr. Ruback (CEO) regarding case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/05/2024 | Update call with counsel (J. Grubin) to discuss outstanding items and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/06/2024 | Follow-up on operational issues with team. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/06/2024 | Follow-up on medical records issue with Dr. Ruback (CEO) and Dr. Karmin (St. Chris). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/06/2024 | Follow-up with J. Dima (EA) on case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/06/2024 | Call with Dr. Ruback (CEO) to discuss staffing needs. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/06/2024 | Call with counsel (J. Grubin) to discuss case issues. | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 09/06/2024 | Follow-up on contract issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/09/2024 | Cash flow review with S. Prill (EA), provided comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/09/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/09/2024 | Follow-up with vendors on past due payments. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/09/2024 | Follow-up M. Bianchi (Accounts Payable and Billing) on Accounts Payable reconciliation. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 09/09/2024 | Planning call with Dr. Ruback (CEO) to discuss operations. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/09/2024 | Catch-up call with counsel (J. Grubin) on case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/10/2024 | Review and comments on revised cash flow analysis. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/10/2024 | St. Chris invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/10/2024 | Planning call with Dr. Ruback (CEO), S. Prill (EA), J. Dima (EA) and counsel (J. Grubin) to discuss liquidity, cash flows and follow-up on Accounts Receivable. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/10/2024 | Follow-up with M. Bianchi (Accounts Payable and Billing) on Amex issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/11/2024 | Prepared vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/11/2024 | Follow-up with J. Dima (EA) on outstanding items for Finance and accounting. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/11/2024 | Follow-up with M. Bianchi on vendor issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/11/2024 | Weekly update call with team on case issues and next steps. Finance (A. Pechnikov (St Chris.) P.), J. Dima (EA) and M. Bianchi (Accounts Payable, Billing and Purchasing). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/11/2024 | July monthly operating report review and call with counsel (J. Grubin and S. Fleischer). | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/12/2024 | Reviewed cash flow projections and comments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/12/2024 | Updated vendor payment for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/12/2024 | Vendor invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/12/2024 | Call with Dr. Ruback (CEO) regarding operational issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/12/2024 | Internal call with J. Dima (EA) regarding reporting requirements. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/13/2024 | Updated vendor payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/13/2024 | Follow-up with vendors on reconciliation of Accounts Payable. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/13/2024 | ORR budget modification discussion with team, Dr. Ruback (CEO), A. Pechnikov (St Chris.) P. (Finance), J. Dima and S. Prill (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/13/2024 | Updated critical vendor matrix. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/16/2024 | Reviewed cash flows and comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/16/2024 | St. Chris vendor Invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/16/2024 | Follow-up with operations and other issues. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 09/16/2024 | Operations call with Children's Village (K. Bradley and Y Rodriguez), J. Dejean (St Chris) and J. Dima (EA) to discuss facility issues and closure planning. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/16/2024 | Reviewed MORs and comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/17/2024 | Reviewed MORs and comments. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 09/17/2024 | Reviewed MORs and comments. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/18/2024 | Reviewed August financials and comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/18/2024 | Vendor invoice reconciliation for payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/18/2024 | Follow-up with J. Dima (EA) on case issues and reporting requirements. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/18/2024 | Operations call with team regarding cleaning need. Call with Children's Village. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/18/2024 | Updated financial information for monthly operating report. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/19/2024 | St. Chris invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/19/2024 | Updated board memo. | 615.00 | 0.7 | 430.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 09/19/2024 | IT call with Atlantic (K. Robinson), Children's Village (K. Bradley) and Dr. Ruback (CEO) to discuss service reduction options. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/19/2024 | Insurance call with USI, counsel (J. Grubin) and Dr. Ruback (CEO) to discuss cost reduction options. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/20/2024 | Updated vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/20/2024 | Updated vendor payment schedule for this week. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/20/2024 | Board call to discuss case issues and next steps. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/20/2024 | Updated critical vendor matrix. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/23/2024 | St. Chris vendor reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/23/2024 | Update call with Dr. Ruback (CEO) to discuss operational issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/23/2024 | Weekly update call with Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues and closure planning. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/23/2024 | Updated monthly operating reports. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/23/2024 | MOR call with counsel (J. Grubin and S. Fleisher) to go over comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/23/2024 | MOR follow-up with J. Dima (EA) to discuss counsel comments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/24/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/24/2024 | Follow-up on vendor contracts. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/24/2024 | Follow-up on billing issues with certain districts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/24/2024 | Draft review of WIP and comments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 09/25/2024 | Updated vendor schedule for payments to be made this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/25/2024 | St. Chris vendor reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/25/2024 | St. Chris vendor follow-up on outstanding payments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 09/25/2024 | Weekly update call with team, M. Bianchi (Accounts Payable and Billing), A. Pechnikov (St Chris.), P (Finance) and J. Dima (EA) to discuss issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/25/2024 | Vendor contract research. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/25/2024 | Follow-up on insurance renewal. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/26/2024 | Follow-up on operational and transition issues. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/26/2024 | Follow-up on contracts to be terminated. | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 09/26/2024 | Case issues discussion with counsel (J. Grubin). | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 09/26/2024 | Created close down budget template. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/26/2024 | Review and comments on cash flow projections. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 09/26/2024 | Budget assumptions discussion with S. Prill (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/27/2024 | Worked on invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 09/27/2024 | Updated Board memo for this week. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 09/27/2024 | ST. Chris follow-up call with IT vendor (K. Robinson at Atlantic) to discuss storage options. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/27/2024 | Updated critical vendor matrix. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/27/2024 | St. Chris call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and planning. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/27/2024 | Review and updated wind down budget projections. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 09/27/2024 | Review and updated cash flow projections. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/27/2024 | Updated wind-down budget. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/27/2024 | Update call with S. Prill (EA) to finalize changes to cash flow forecasts. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/30/2024 | Updated schedule of vendors to be paid. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/30/2024 | Follow-up with Dr. Ruback (CEO) on wind down planning. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/30/2024 | Follow-up with M. Bianchi on operations questions. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/30/2024 | Weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and L. Marino) and J. Dima (EA) to discuss wind down planning. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/30/2024 | Follow-up on contracts up for renewal. | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 10/02/2024 | Vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/03/2024 | Updated vendor payment schedule for the week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/03/2024 | Vendor Accounts Payable reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/03/2024 | Transition planning for program closure, contracts, documents, IT and insurance follow-up. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 10/03/2024 | Follow-up with M. Bianchi (Accounts Payable) on vendor payments and issues. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/04/2024 | Follow-up with team on transition items for planning purposes. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/04/2024 | Follow-up on additional services to be terminated. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 10/04/2024 | Finalized schedule of vendors to be paid. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/07/2024 | Follow-up on outstanding items- pension corrections, insurance adjustments and vendor follow-up. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 10/07/2024 | Weekly update call with Children's Village (K. Bradley, Y. Rodrigues and L. Marino) and CEO (Dr. Ruback (CEO)) to discuss securing the buildings, security, storage and maintenance. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/07/2024 | Update call with counsel (J. Grubin) to discuss case issues, billing issues, insurance issues and vendor communication. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/08/2024 | Follow-up on transition planning and process. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 10/08/2024 | St. Chris invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 10/08/2024 | Follow-up with Dr. Ruback (CEO) to discuss transition process. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/09/2024 | Weekly call with St. Chris (M. Bianchi, B. Rodriguez and A. Pechnikov (St Chris.) P.) to discuss Accounts Payable issues, operations issues, and vendor payments. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/09/2024 | Follow-up on operational issues and vendor reconciliation. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/09/2024 | Review summary of contracts and terms. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/09/2024 | Follow up on list of vehicles for insurance adjustment. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/09/2024 | Update call with J. Dima (EA) regarding finance issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 10/09/2024 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues including insurance changes, IT issues, contracts and vendors. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/09/2024 | Cash flows discussion with S. Prill (EA). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/10/2024 | Updated vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/10/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/10/2024 | Follow-up with J. Dima, EA regarding accounting issues and contracts. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/10/2024 | Call with Equitable to discuss pension plan issues and termination. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/10/2024 | Insurance call to discuss options available for St. Chris. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/10/2024 | GNC email follow-up with counsel (J. Grubin). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/10/2024 | Cash flow review and comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/11/2024 | Finalized vendor payments for this week. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/11/2024 | IT update call with Atlantic (K. Robinson), Dr. Ruback (CEO) (St. Chris) and counsel (J. Grubin) to discuss changes and reduction in services. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/11/2024 | Calls with S. Prill (EA) to go over budget assumptions and changes. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 10/14/2024 | Follow-up with team on outstanding items needed, Finance and Operations. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/14/2024 | Call with insurance broker (USI), counsel (J. Grubin) and Dr. Ruback (CEO) to discuss coverage options and next steps. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 10/14/2024 | Follow-up on insurance documentation for auto policy. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/14/2024 | Cash flow projections review and changes with S. Prill (EA). | 615.00 | 0.5 | 307.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 10/15/2024 | Weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and L. Marino), Dr. Ruback (CEO) and M. Bianchi (Accounts Payable/Billing) and J. Dima (EA) to discuss operations issues and solutions. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/15/2024 | Updated board memo for this week. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/15/2024 | Email summary to Board members. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/15/2024 | Participated in Board meeting to discuss issues and next steps. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/15/2024 | Updated cash flow projections for Board. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 10/15/2024 | Updated wind down budget for Board. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/15/2024 | Updated sensitivity scenario. Weekly cash flows for Board. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/16/2024 | Email follow-up with team on operational issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/16/2024 | St. Chris MOR review and changes. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/16/2024 | Accounts Payable reconciliation for monthly operating report. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/16/2024 | McQuade MOR review and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/17/2024 | Finalized monthly operating report. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/18/2024 | Updated vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/18/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/18/2024 | Follow-up on counsel comments regarding monthly operating reports. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/18/2024 | Review and comments on cash flow projections. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 10/21/2024 | Operations follow-up with team. Exploring options for storage and removal of old equipment. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 10/21/2024 | Follow-up with Dr. Ruback (CEO) on case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/21/2024 | Call with counsel (M. Whitford and J. Grubin) to discuss insurance options. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/21/2024 | Call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/21/2024 | Cash flow budget review and changes. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/21/2024 | Wind down budget review and changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/22/2024 | Follow-up with Dr. Ruback (CEO) on case issues and next steps. | 615.00 | 1.8 | 1,107.00 |
| Adeola Akinrinade | 10/22/2024 | Follow-up with Dr. Ruback (CEO) on case issues and next steps. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 10/22/2024 | Weekly call with Children's Village (K. Bradley, Y. Rodriguez and L. Marino), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues and next steps. Discuss Jenny Clarkson and Dobbs Ferry options. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/22/2024 | Call with insurance broker (USI - A. Wilensky, E Xavier and A. Jimenez), counsel (J. Grubin) and Dr. Ruback (CEO) to discuss insurance coverage options for St. Chris going forward. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/22/2024 | Participated in Board call to discuss bids received, insurance options and wind-down. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/22/2024 | Calls with Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/22/2024 | Attended status conference with the court via zoom to update the court on current plans to wind down St. Chris. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/24/2024 | Updated vendor payments for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/24/2024 | Follow-up on operational issues. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 10/29/2024 | Follow-up with team on operational and compliance issues. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/29/2024 | Call with insurance broker (USI - E. Xavier, A. Jimenez), counsel (J. Grubin) and Dr. Ruback (CEO) to discuss insurance coverage options going forward. | 615.00 | 1.0 | 615.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 10/29/2024 | Weekly update call with Children's Village (K. Bradley, Y. Rodriguez and L. Marino), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/29/2024 | Review and update cash flow projections. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 10/29/2024 | Call with S. Prill (EA) to review loan pay off analysis. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/29/2024 | Estimated projected cash short fall for Board call. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/29/2024 | Review and update wind down budget. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 10/30/2024 | Review of loan transfer analysis. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/30/2024 | Updated loan transfer analysis. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/30/2024 | Follow-up on vendor reconciliation. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 10/30/2024 | Insurance discussion with broker to discuss St. Chris options. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/30/2024 | Weekly update call with team (M. Bianchi - Accounts Payable, A. Pechnikov (St Chris.), P. (Finance) and B. Rodriguez (Billing)) and J. Dima (EA) to discuss operational issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 10/31/2024 | Updated vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/31/2024 | Vendor invoice reconciliation. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 10/31/2024 | Meeting with Dr. Ruback (CEO) and M. Leonard (Director) to discuss funding needs and loan proposal. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/31/2024 | Updated cash flow projections. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/01/2024 | Call with J. Dima (EA) to discuss schedule of liabilities for counsel. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 11/01/2024 | Follow-up on vendor payments. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 11/01/2024 | Follow-up on wind down and transition issues. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/01/2024 | Updated Board memo. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/01/2024 | Updated cash flow projections. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/01/2024 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/04/2024 | Follow-up on vendor reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 11/04/2024 | Weekly operations call to discuss facilities and wind down plans. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 11/04/2024 | Follow-up on IT issues to be addressed. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/04/2024 | Follow-up on contracts to be canceled with Finance team. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/04/2024 | Planning call with Dr. Ruback (CEO) to discuss issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/04/2024 | Insurance call with Barclay Damon (M. Whiteford and J. Grubin) and Dr. Ruback (CEO) to discuss insurance options. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 11/05/2024 | Call with J. Dima (EA) to discuss outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/05/2024 | IT call with K. Robison (Atlantic), J. Gubin (counsel), J. Dima (EA) to discuss wind-down plan, IT needs and transition. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/05/2024 | Strategy call with Dr. Ruback (CEO). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/05/2024 | Call with Dr. Ruback (CEO) and counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 11/06/2024 | Put together vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 11/06/2024 | Weekly update call with Finance team (A. Pechnikov (St Chris.) P. and M. Bianchi) and B. Rodriguez (Billing) and J. Dima (EA) to discuss issues and wind down process. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/07/2024 | Follow-up on outstanding items - vehicles, contracts and IT. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/07/2024 | Finalized vendor payment schedule for this week. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/07/2024 | Follow-up with Dr. Ruback (CEO) on outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/08/2024 | Finalized vendor payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/08/2024 | St. Chris weekly IT call with Atlantic (K. Robinson), Children's Village (Y. Rodriguez, K. Bradley and Renato L.) , J. Dima (EA) and Dr. Ruback (CEO) to discuss wind down planning and next steps. | 615.00 | 0.5 | 307.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 11/08/2024 | Update call with J. Dima (EA) to discuss items needed including insurance and accounting questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/08/2024 | Call with Dr. Ruback (CEO), counsel (J. Grubin) and J. Dima (EA) to discuss transition planning, staffing needs post 12/12, billing, insurance and IT issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 11/11/2024 | Weekly call with operations team to go over issues and next steps. Call with Dr. Ruback (CEO), Children's Village (K. Bradley and Y. Rodriguez and Renato L.) and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/11/2024 | Revised insurance application for property and General Liability. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/11/2024 | Call with J. Dima, EA to discuss outstanding items and responses for Insurance, accounting and archiving. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/11/2024 | Call with Pen checks to discuss options for administration of pension plan post closing. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/11/2024 | Follow-up on operational issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 11/11/2024 | Follow-up on items needed for monthly operating report. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/11/2024 | Call with S. Prill (EA) to discuss changes to forecast. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/12/2024 | Follow-up on operational and wind down issues with team. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 11/12/2024 | Updated insurance application for buildings. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/13/2024 | Vendor invoice reconciliation. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/13/2024 | Follow up on outstanding accounting issues and next steps. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 11/13/2024 | Updated insurance application based on guidance from broker. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/13/2024 | Call with insurance broker (USI - A. Jimenez and Estefania Xavier), Dr. Ruback (CEO) and counsel (J. Grubin)  to review insurance options and application questions. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/13/2024 | Follow-up on operational issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/13/2024 | Update call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/14/2024 | Put together schedule of vendors to be paid. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 11/14/2024 | Vendor invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/14/2024 | Finalized insurance application and sent to Dr. Ruback (CEO) for review. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/14/2024 | Follow-up with insurance broker on vehicle plates to be returned. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/14/2024 | Follow-up on pension issues and next steps. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 11/14/2024 | Follow-up call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss billings, vendor payments and transition issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/14/2024 | Reviewed draft monthly operating report and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/14/2024 | Reviewed revised cash flow projections and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/15/2024 | Invoice reconciliation and updated vendor payment schedule for additional invoices. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 11/15/2024 | Weekly call with Atlantic (K. Robison), Children's Village, Dr, Ruback (CEO) and counsel (J. Grubin)  to discuss wind down and transition planning with regards to data migration and storage. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/15/2024 | Updated creditor matrix for counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/15/2024 | Updated St. Chris operating reports. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 11/15/2024 | Updated Accounts Payable schedule for St. Chris operating reports. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/15/2024 | Review and comments on St. Chris disbursement schedule for operating report. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 11/15/2024 | Review and comments on McQuade operating report. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/16/2024 | Updated Board memo. | 615.00 | 1.0 | 615.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 11/16/2024 | Updated cash flow projections for board memo and operating report. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 11/16/2024 | Updated wind-down budget. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 11/19/2024 | Updated vendor payment schedule. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/19/2024 | St. Chris vendor reconciliation. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 11/20/2024 | Updated vendor payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/20/2024 | Follow-up on wind-down issues and operational issues with team. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/21/2024 | Updated vendor payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 11/21/2024 | Follow-up on outstanding operational and accounting issues. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/21/2024 | Follow-up on contracts to be terminated. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/22/2024 | Follow-up on outstanding items. Vendor issues and payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 11/22/2024 | Weekly IT check in call with Atlantic (K. Robinson), Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO), J. Dima (EA) to plan for wind-down. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/22/2024 | Follow-up with St. Chris vendors on ongoing needs. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/24/2024 | Finalized vendor payment schedule for additional invoices received. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/24/2024 | Updated tracker for weekly operations call. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 11/25/2024 | Meeting with Dr. Ruback (CEO), J. Dima (EA), and counsel (J. Grubin) to discuss planning post 12/12 and transition. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 11/25/2024 | Follow-up on additional items for transition Updated operations tracker. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/25/2024 | Weekly operations call with Children's Village (Y. Rodriguez and K. Bradley), Dr. Ruback (CEO), M. Bianchi (St Chris) and J. Dima (EA) to discuss wind-down process and operational issues. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/25/2024 | Updated vendor schedule for additional invoices received. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/26/2024 | Planning call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss wind down and transition issues. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 11/26/2024 | Vendor reconciliation and updated payment schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/26/2024 | Updated contracts and reviewed list of contracts to be cancelled. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 11/26/2024 | Updated projections for Board memo. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/27/2024 | Follow-up with counsel on equipment leases, contracts and outstanding invoices. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/27/2024 | Call with Auction Advisors to discuss options for vehicles and equipment. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/27/2024 | Weekly check in call with B. Rodriguez (Billing) and M. Bianchi (AP, billing and operations). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/27/2024 | Follow-up with Dr. Ruback (CEO) on outstanding items. | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 12/02/2024 | St. Chris invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/02/2024 | Weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and Renato), Dr. Ruback (CEO) and J. Dima (EA) to discuss wind-down issues and next steps. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 12/02/2024 | Discussion regarding offer price for vehicles to be sold. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/02/2024 | Exploring potential property manager options for St. Chris as requested by Dr. Ruback (CEO). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/02/2024 | Follow-up on items for sale with prospective auctioneer. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/02/2024 | Follow-up on Children's Village management services agreement. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/02/2024 | Follow-up on payroll process post WARN. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/02/2024 | Follow-up with insurance broker (USI) on quotes for ongoing insurance. | 615.00 | 0.3 | 184.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 12/03/2024 | Worked on vendor payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 12/03/2024 | Call with Dr. Ruback (CEO) to discuss operations and wind-down process. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/03/2024 | Call with Dr. Ruback (CEO) to discuss property management options. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 12/03/2024 | Call with prospective property manager. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 12/03/2024 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and potential sale of old equipment. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/04/2024 | Updated vendor payment schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/04/2024 | Call with prospective property manager to discuss proposal and services. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/05/2024 | St. Chris invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/05/2024 | Updated payment schedule for additional vendors and invoices received. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/05/2024 | Discussion with Dr. Ruback (CEO) regarding winddown and other considerations. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/05/2024 | Follow-up with vendors on account reconciliation. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/05/2024 | Updated contracts to be rejected. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 12/05/2024 | Health home billings transition call with Dr. Ruback (CEO), J. Dima (EA), B. Rodrigues (St Chris), M. Bianchi (St Chris) and A. Pechnikov (St Chris.) P (Finance). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/05/2024 | Check in with Dr. Ruback (CEO) and counsel (J. Grubin) on outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/06/2024 | Operations follow-up on wind-down items (IT, insurance, cash). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 12/06/2024 | St. Chris vendor payment reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/06/2024 | Call with Insurance broker (USI - E. Xavier, P. Smith, A. Jiminez) and counsel (M. Whiteford) to discuss insurance options for St. Chris. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/09/2024 | Weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and Renato L.), M. Bianchi (ST Chris) and J. Dima (EA) to discuss wind down and securing the buildings. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/09/2024 | Follow-up on transition issues. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 12/09/2024 | Updated operations tracker and shared with the team. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/09/2024 | Review contracts with issues to be discussed with counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/09/2024 | Review list of contracts to be terminated with counsel (J. Grubin and S. Fleischer). | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 12/10/2024 | Follow-up on operations and insurance issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 12/10/2024 | Vendor invoice reconciliation. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 12/10/2024 | Review list of contracts to be terminated with counsel (J. Grubin and S. Fleischer). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/12/2024 | St Chris vendor reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/12/2024 | Updated St. Chris vendor payments schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/12/2024 | Cash flow review and update with S. Prill (EA). | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 12/12/2024 | Updated cash flows. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/13/2024 | Updated Board memo. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/13/2024 | Meeting with insurance broker (USI) to go over St. Chris's coverage options going forward. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/13/2024 | Call with counsel (J. Grubin) to go over cash flows and projected runway. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/13/2024 | Updated cash flow projections. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/13/2024 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/13/2024 | Follow-up with S. Prill (EA) on cash flow questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 12/16/2024 | Vendor reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/16/2024 | Follow-up with prospective property manager on questions. | 615.00 | 0.6 | 369.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 12/16/2024 | Weekly operational call with Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO) and J. Dima (EA) to discuss wind down issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/16/2024 | Follow-up on operational call and wind-down issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/17/2024 | Follow-up with prospective property manager on proposal. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/17/2024 | St. Chris MOR review and comments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/17/2024 | Accounts Payable reconciliation for MOR and comments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/17/2024 | McQuade MOR review and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/17/2024 | Updated cash flows. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/18/2024 | Operations catch-up call with Dr. Ruback (CEO) and Counsel (J. Grubin) to discuss outstanding wind-down issues, insurance and other operational issues. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/18/2024 | Put together list of vendors to be paid. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/18/2024 | Update call with Dr. Ruback (CEO) to discuss outstanding items, fire Marshall comments and other wind-down issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/18/2024 | ST Chris MOR review and updated support file. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/18/2024 | Finalized St. Chris and McQuade operating reports. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 12/18/2024 | Finalized cash flows for operating report. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 12/19/2024 | Follow-up on operational issues, return of printer equipment. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/19/2024 | Follow-up on vendors to be paid. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/19/2024 | Reconciled cash for St. Christophers ahead of Board meeting. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/19/2024 | Update call with counsel (J. Grubin and S. Fleisher) and Dr. Ruback (CEO) to discuss documents needed for sale of personal property, monthly operating report and other case issues. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/19/2024 | Summarized cash flow bridge ahead of meeting with St. Chris Board. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/20/2024 | Review insurance proposals and comments. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 12/20/2024 | Call with insurance brokers (USI - E. Xavier and A. Jimenez) and M. Whiteford (Barclay Damon) to go over general and property coverage options for St. Chris. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/20/2024 | Follow-up with Atlantic (K. Robinson) on outstanding issues and invoice reconciliation. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/20/2024 | Prepared summary email to Board regarding operations and cash position. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/20/2024 | Board meeting to go over cash position and bridge to current liquidity position. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/20/2024 | Follow-up with prospective property manager on quotes provided. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/23/2024 | Follow-up on Dept of Labor claim and payment status. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/23/2024 | Follow-up on printer returns and insurance premium with team. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/02/2025 | Vendor invoice reconciliation. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 01/02/2025 | Vendor invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 01/02/2025 | Follow-up on outstanding items. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/02/2025 | Weekly call with team, A. Pechnikov (Finance), M. Bianchi (AP and AR), B. Rodriguez (Billing) and J. Dima (EA) to discuss vendor and other issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/02/2025 | Follow-up with J. Dima (EA) and S. Prill (EA) on cash flows and reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/02/2025 | Cash reconciliation. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 01/03/2025 | St Chris vendor reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 01/03/2025 | IT call with Atlantic (K. Robinson), Dr. Ruback (CEO), J. Dima (EA) and J. Grubin (Counsel) to discuss remaining IT issues. | 615.00 | 0.5 | 307.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 01/03/2025 | Call with J. Dima (EA) to discuss accounting issues and Accounts Payable. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/03/2025 | Call with S. Prill (EA) to discuss monthly costs analysis by location. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/03/2025 | Catch-up call with Counsel (J. Grubin) and Dr. Ruback (CEO) to discuss transition items, insurance and operations. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 01/03/2025 | Cash flow review and comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/03/2025 | Follow-up with S. Prill (EA) to discuss changes to cash flow forecasts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/06/2025 | Review and comments on St. Chris analysis for estimated monthly operating costs. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/06/2025 | Weekly operations call with Children's Village (Y. Rodriguez), Dr. Ruback (CEO), M. Bianchi (St Chris) and J. Dima (EA) to discuss vehicles, insurance, vendors, winterization and other wind-down issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 01/06/2025 | Follow-up on wind-down issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/06/2025 | Cash flow updates for additional costs. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/06/2025 | Cash flow review and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/07/2025 | Follow-up with insurance broker (A. Jimenez, USI) on premiums to be paid. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/07/2025 | Follow-up with Dr. Ruback (CEO) on outstanding items for cash flows. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/07/2025 | Updated St Chris board memo. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/07/2025 | Call with S. Prill (EA) to discuss cash flow changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/08/2025 | St. Chris vendor reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 01/08/2025 | Contract review and comments for motion. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 01/08/2025 | Follow-up on DLL comments from counsel (J. Grubin). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/08/2025 | Cash flows update. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/08/2025 | Updated cash flow forecasts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/09/2025 | Follow-up on vendors with services to be cancelled and invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 01/09/2025 | Weekly cash call to discuss wind-down issues and cash reconciliation with A. Pechnikov (consultant), B. Rodriguez (consultant), M. Bianchi (consultant) and J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/09/2025 | Updated St. Chris cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 01/09/2025 | Updated wind-down budget. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 01/10/2025 | Updated vendor payment schedule for this week. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 01/10/2025 | Calls with M. Bianchi (Consultant) to discuss vendor follow-up. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/10/2025 | IT call with Atlantic (K. Robinson) and Dr. Ruback (CEO) and Children's Village (Renato) to discuss transition issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/10/2025 | RTC billing reconciliation and follow-up with M. Bianchi (consultant). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/13/2025 | St Chris invoice reconciliation. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/15/2025 | Follow-up on outstanding items and transition issues with the team. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/15/2025 | Bank reconciliation review for MOR reports. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 01/15/2025 | MOR review and comments. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 01/15/2025 | Accounts Payable reconciliation for MOR reports. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 01/16/2025 | Pulled together information for counsel needed for call with Sub Chapter V Trustee update. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/16/2025 | St Chris vendor payments schedule. | 615.00 | 1.2 | 738.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 01/16/2025 | Weekly update call with team to discuss vendor payments, billing update, contract / service cancellations with M. Bianchi (consultant), A. Pechnikov (consultant), B. Rodriguez (consultant) and J. Dima (EA). | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 01/16/2025 | Updated vendors to be paid for additional invoices received. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 01/16/2025 | Additional updates to monthly operating report. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/17/2025 | Updated vendor spend file. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/17/2025 | IT call with Atlantic (K. Robinson), Dr. Ruback (CEO), Children's Village (Renato L.) and J. Dima (EA) to discuss outstanding issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/17/2025 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and next steps.  Billings, IT, storage and other transition issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/20/2025 | Updated Board memo on EA activities over the last week. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/20/2025 | Review and comments on weekly cash flow extension through the end of June 2025. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 01/20/2025 | Revised draft wind down budget. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/21/2025 | Finalized Board memo. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/21/2025 | Finalized cash flows for distribution to the board. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/22/2025 | Follow-up on outstanding invoices and other transition issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/23/2025 | Updated vendor schedule for payments to be processed. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 01/23/2025 | Follow-up on operational issues and contracts to be cancelled. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/23/2025 | Weekly status call to discuss transition issues. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/23/2025 | Follow-up with Dr. Ruback (CEO), K. Bradley (Children's Village) and CEMCO to address notice of violation received. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/24/2025 | Follow-up on vendors to be paid. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 01/27/2025 | Follow-up on vendors to be paid and mails received. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/27/2025 | Call with Children's Village (Y. Rodrigues and K. Bradley), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues and property walk through. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 01/28/2025 | Vendor invoice reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/28/2025 | Follow-up with J. Dima (EA) on audit questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 01/29/2025 | Follow-up on audit issues and operational items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/30/2025 | Meeting with auditors (K. McGivney) and J. Dima (EA) to review draft financial statement comments. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 01/30/2025 | Weekly call to review operations and vendors to be paid with A. Pechnikov (St. Chris), M. Bianchi (St. Chris) and J. Dima (EA). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 01/31/2025 | Call with Dr. Ruback (CEO) and J. Dima (EA) to discuss draft audit and comments. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/31/2025 | Updated schedule of vendors to be paid and invoice reconciliation. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/03/2025 | Follow-up with M. Bianchi (St. Chris) on operational questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/03/2025 | Follow-up on information needed for petition filing. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/04/2025 | Review and comment on schedule of Assets and Liabilities for petition filing. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/05/2025 | Vendor invoice reconciliation. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 02/06/2025 | Weekly call with team to discuss various issues - A. Pechnikov (AP, M. Bianchi (Billing and Operations), B. Rodriguez (Billing) and J. Dima  (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 02/06/2025 | Follow-up with J. Dima (EA) on comments on schedule for petition filing. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 02/06/2025 | Updated vendor payment schedule. | 615.00 | 0.8 | 492.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 02/06/2025 | Updated board memo. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 02/06/2025 | Updated cash flow projections. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 02/06/2025 | Updated wind-down budget. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/07/2025 | Call with J. Dima (EA) to go over schedules for petition filing. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 02/07/2025 | Updated vendors to be paid based on additional invoices received. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/07/2025 | Finalized board memo. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/10/2025 | Operations check in call with team to go over wind down items. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/10/2025 | Call with Dr. Ruback (CEO) to go over case issues and strategy. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/11/2025 | Updated portal for additional diligence requests. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 02/12/2025 | Follow-up with vendors on past due invoices. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/12/2025 | Prep for meeting with counsel and CEO. Pulled together summary of items to be discussed. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/13/2025 | Put together schedule of vendors to be paid. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/13/2025 | Cash call with team (A. Pechnikov (St Chris.) P. - Accounts Payable, M. Bianchi - Operations and J. Dima (EA). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/13/2025 | MOR review and comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/14/2025 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 02/14/2025 | Follow-up on questions from counsel (J. Grubin) on follow-up items from call. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 02/14/2025 | Follow-up with M. Bianchi (St. Chris) on billing issues and support files. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 02/17/2025 | Updated St. Chris MOR and pulled together package for counsel. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 02/17/2025 | St. Chris MOR review and comments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 02/17/2025 | St. Chris Accounts Payable reconciliation for MOR. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 02/17/2025 | McQuade MOR review and comments. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 02/17/2025 | Review and comments on projections. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 02/17/2025 | Call with S. Prill (EA) to discuss monthly estimated expense analysis for counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/20/2025 | Weekly cash call to discuss vendors to be paid and case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/20/2025 | Follow-up with counsel on missing items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/21/2025 | Prepared vendor payment schedule. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/21/2025 | Follow-up on counsel's request (J. Grubin). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 02/24/2025 | Follow-up on outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/24/2025 | Respond to Dr. Ruback (CEO) questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/24/2025 | Weekly operations call with Children's Village (K. Bradley and Y. Rodriguez). Dr. Ruback (CEO), M. Bianchi (consultant) and J. Dima (EA) to discuss issues and outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/24/2025 | Prepared draft template for claims analysis. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 02/25/2025 | Updated board memo. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/25/2025 | Internal discussion with D. Nesovski (EA) to prepare claims schedule. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 02/25/2025 | Updated cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 02/25/2025 | Finalized cash flows. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/25/2025 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/26/2025 | Follow-up on insurance issues. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 02/27/2025 | St Chris weekly check in call to discuss case issues with Dr. Ruback (CEO), M. Bianchi (consultant) and J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/27/2025 | Follow-up on counsel questions. | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 02/28/2025 | Prepared vendor payment schedule. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/28/2025 | Follow-up counsel questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/03/2025 | Call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and next steps. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 03/03/2025 | Claims discussion with Q. Mero-Zhao (EA). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/04/2025 | Follow-up on vendor payment and questions. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 03/04/2025 | Follow-up on counsel questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/09/2025 | Follow-up with Dr. Ruback (CEO) on various requests. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/12/2025 | Vendor payment reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 03/12/2025 | Follow-up on counsel questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/12/2025 | Follow-up on vendor payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/13/2025 | Follow-up on vendor payments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/13/2025 | Weekly update call to discuss outstanding issues and vendors to be paid with J. Dima (EA) and M. Bianchi (Consultant). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/13/2025 | Call with Dr. Ruback (CEO) to discuss insurance follow-up. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/14/2025 | Updated vendor payment. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/14/2025 | Updated Board memo. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 03/14/2025 | Response to Board questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/14/2025 | Updated cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 03/14/2025 | Updated cash flow forecasts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/14/2025 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/17/2025 | Follow-up on vendor payments. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 03/17/2025 | Weekly operational check in call with Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO) and J. Dima (EA) to go over issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/17/2025 | Follow-up with Dr. Ruback (CEO) on operating issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/17/2025 | Update call with Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/17/2025 | St. Chris MOR review and comments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 03/17/2025 | Accounts Payable review for MOR. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/17/2025 | McQuade MOR review and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/19/2025 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and follow-up items. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 03/20/2025 | Follow-up on outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/20/2025 | Follow-up on unemployment insurance questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/21/2025 | Follow-up on St. Chris vendor payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/21/2025 | Follow-up with Dr. Ruback (CEO) on wind-down items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/24/2025 | Follow-up with Dr. Ruback (CEO) on wind-down issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/28/2025 | Weekly check-in call with Dr. Ruback (CEO), M. Bianchi (consultant) and J. Dima (EA) to discuss wind down issues and utility charges. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/28/2025 | Follow-up on Veolia issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/31/2025 | Updated vendor payment schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 03/31/2025 | Update call with Dr. Ruback (CEO) and J. Dima (EA) to discuss ongoing activities for Board presentation. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 03/31/2025 | Call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss Veolia charges issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 04/01/2025 | Call with USI (E. Xavier), Dr Ruback (CEO) and M. Whiteford) counsel to discuss options regarding Town's ask to shut off utilities. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 04/01/2025 | Insurance prep call with Dr. Ruback (CEO) and counsel (J. Grubin and M. Whiteford). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 04/02/2025 | St. Chris vendor payment follow-up. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 04/03/2025 | Updated vendor payment schedule. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 04/03/2025 | Weekly check in call with Dr. Ruback (CEO), J. Dima (EA) and M. Bianchi (consultant). | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 04/03/2025 | Follow-up on billing issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 04/07/2025 | Updated cash flow projections. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 04/07/2025 | Updated wind down budget. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 04/08/2025 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss budget changes and case issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 04/09/2025 | Follow-up with J. Dima (EA) on accounting issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 04/10/2025 | Updated vendor payment schedule. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 04/11/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 04/11/2025 | Updated cash flow projections. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 04/11/2025 | Updated wind down budget. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 04/21/2025 | Weekly operations check in call with Children's Village (Y. Rodriguez, K. Bradley, R. Lionel), Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 04/21/2025 | Update call with J. Dima (EA) on vendors to be paid. | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 04/25/2025 | Put together vendor payment schedule. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 04/28/2025 | Follow-up on vendors to be paid. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 04/29/2025 | Follow-up on vendor payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/01/2025 | Put together summary of vendors to be paid. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/01/2025 | Vendor Accounts Payable reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/01/2025 | Follow-up on case issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/01/2025 | Weekly cash call to discuss cash and vendors to be paid. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/05/2025 | St. Chris operations call with Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/05/2025 | Case issues discussion with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 05/05/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/05/2025 | Updated cash flow projections. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/05/2025 | Updated wind down budget. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/05/2025 | Updated projections for settlement payments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/06/2025 | Follow-up on outstanding items. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/06/2025 | Finalized projections. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/12/2025 | Follow-up on ACS  email. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/12/2025 | Call with counsel (J. Grubin) to discuss cash flow footnotes. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/12/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/12/2025 | Updated cash flows. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/13/2025 | Contracts discussion with counsel (I. Markus at Barclay Damon), Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/13/2025 | St. Chris monthly operating report review and comments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/13/2025 | Compiled and finalized MOR drafts. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/13/2025 | McQuade monthly operating report review and comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/14/2025 | Follow-up on outstanding issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/14/2025 | Updated cash flows. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/15/2025 | Put together vendor payment schedule. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 05/15/2025 | Follow-up on review on 990 filing. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/15/2025 | St. Chris Accounts Payable reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/15/2025 | Follow-up with Dr. Ruback (CEO) on follow-up questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/15/2025 | Follow-up with J. Dima (EA) on audit questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/15/2025 | Follow-up on vendor questions regarding bankruptcy process. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/16/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/16/2025 | Follow-up with counsel on questions related to contract rejection motion. | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 05/19/2025 | Bi-weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and R. Lionel) and Dr. Ruback (CEO) to discuss operational issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/22/2025 | Updated vendor payment schedule. | 615.00 | 0.5 | 307.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 05/27/2025 | Weekly check-in call with Dr. Ruback (CEO) and J. Dima (EA) to go over case issues and invoices to be paid. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/28/2025 | Updated vendor payment schedule for this week. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/02/2025 | Operations call with Children's Village (K. Bradley and Y. Rodriguez) and Dr. Ruback (CEO) and J. Dima (EA) to discuss wind down issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/02/2025 | Check in call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss items needed for Board meeting. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/03/2025 | Follow-up with Dr. Ruback (CEO) on storage company options. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/03/2025 | St. Chris operations call with Dr. Ruback (CEO) and J. Dima (EA) to discuss cash flows and other items needed. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/04/2025 | Updated vendors to be paid. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/04/2025 | IT call with Atlantic (K. Robinson) and Dr. Ruback (CEO) to discuss data storage and other issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/05/2025 | Follow-up on outstanding requests. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/05/2025 | Follow-up on professional fee payment schedule. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/05/2025 | Updated cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/05/2025 | Updated wind down budget. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/05/2025 | Reconciled cash flow budget with actuals. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 06/06/2025 | Follow-up on 941 and insurance requests. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/09/2025 | Follow-up with Dr. Ruback (CEO) on vendors to be paid and other emails. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/09/2025 | Follow-up on storage options. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/10/2025 | Updated St. Chris vendor payment and Accounts Payable reconciliation. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/10/2025 | Weekly check-in call with Dr. Ruback (CEO) and J. Dima (EA) to go over case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/10/2025 | Follow-up on storage options. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/12/2025 | Finalized vendor payment schedule. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/12/2025 | Follow-up with J. Dima (EA) on case issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/13/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/18/2025 | Update call with Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/19/2025 | Vendor payment summary. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/19/2025 | St. Chris MOR review and comments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/19/2025 | McQuade MOR review and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/20/2025 | St. Chris MOR additional changes and review of counsel comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/24/2025 | Updated vendor payment schedule. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/24/2025 | Check in call with Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/24/2025 | Updated cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/24/2025 | Finalized St. Chris cash flows. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/24/2025 | Updated wind-down budget. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/26/2025 | Case issues discussion with P. Avellino (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/30/2025 | Follow-up on vendor payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/01/2025 | Updated schedule of vendors to be paid. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/01/2025 | St Chris check in call with Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/02/2025 | Updated vendors to be paid,. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/07/2025 | Review and comment on loan pay off calculation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/07/2025 | Operations call with Children's Village (K. Bradley and Y. Rodriguez). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/07/2025 | Follow-up on operations questions with Dr. Ruback (CEO) and Children's Village (Y. Rodriguez). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/08/2025 | Status update call with Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/17/2025 | Updated schedule of vendors to be paid. | 615.00 | 0.6 | 369.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/17/2025 | Follow-up on outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/17/2025 | Update call with Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/18/2025 | Follow-up with J. Dima (EA) on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/18/2025 | Review and comments on St. Chris monthly operating report. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/18/2025 | Review and comments on McQuade operating reports. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/18/2025 | Finalized MOR and sent to counsel for review. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/18/2025 | Updated cash flows. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/18/2025 | Updated wind down budget. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/18/2025 | Further updates to cash flows. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/21/2025 | Respond to counsel comments on monthly operating report. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/21/2025 | Updated cash activity for actuals. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/22/2025 | Follow-up on outstanding items to be discussed with counsel during our next meeting. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/22/2025 | Follow-up with J. Dima (EA) information needed for sale closing and other reporting. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/22/2025 | Email correspondence to Board. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/22/2025 | Case issues discussion with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/22/2025 | Updated cash flows and wind down budget. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/24/2025 | Review storage contract terms and provided comments to Dr. Ruback (CEO). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/25/2025 | Updated professional fee analysis for counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/25/2025 | Research and follow-up on counsel requests. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/25/2025 | Call with counsel (J. Grubin) to go over questions on monthly operating report. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/25/2025 | Updated MOR. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/29/2025 | Follow-up on vendors to be paid. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/30/2025 | Follow-up on vendors to be paid. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/31/2025 | Follow-up on vendors to be paid. | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 08/01/2025 | Updated vendors to be paid. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/01/2025 | Follow-up on vendor payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/04/2025 | Operations check in  call with Dr. Ruback (CEO), Y. Rodriguez (Children's Village) and K. Bradley (Children's Village). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/04/2025 | Call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/11/2025 | Call to discuss accounting for the allocation of sale proceeds. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/11/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/12/2025 | Prepared discussion topics for meeting with CEO and counsel. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/12/2025 | Weekly check-in call with CEO Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/12/2025 | Case issues call with Dr. Ruback (CEO) and J. Grubin (Barclay Damon) and J. Dima (EA). | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 08/20/2025 | Review and update St. Chris MOR. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/20/2025 | Review and update McQuade operating report. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 08/20/2025 | Finalized draft operating report. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/20/2025 | Updated cash flow budget. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 08/20/2025 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/21/2025 | Updated vendors to be paid. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/22/2025 | Response to questions from Board. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/22/2025 | Finalized cash flows for the Board. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/26/2025 | Follow-up on vendor issues. | 615.00 | 1.1 | 676.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 08/26/2025 | Case update call with Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/26/2025 | Email follow-up with counsel and Dr. Ruback (CEO) regarding outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/27/2025 | Update schedule of vendors to be paid. | 615.00 | 0.4 | 246.00 |
| | | **Adeola Akinrinade Total** | | **790.2** | **485,973.00** |
| Barbara Mancini | 02/06/2025 | 2024 reviewing and shipping correction NEC 1099. | 165.00 | 0.2 | 33.00 |
| | | **Barbara Mancini Total** | | **0.2** | **33.00** |
| Christopher Saverino | 12/03/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/03/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/03/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/04/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.0 | 540.00 |
| Christopher Saverino | 12/04/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/04/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/05/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.0 | 540.00 |
| Christopher Saverino | 12/09/2024 | QuickBooks migration from Great Plains software. | 540.00 | 2.0 | 1,080.00 |
| Christopher Saverino | 12/09/2024 | QuickBooks migration from Great Plains software. | 540.00 | 1.0 | 540.00 |
| Christopher Saverino | 12/09/2024 | QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/09/2024 | QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/10/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 2.0 | 1,080.00 |
| Christopher Saverino | 12/10/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 2.0 | 1,080.00 |
| Christopher Saverino | 12/10/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 2.0 | 1,080.00 |
| Christopher Saverino | 12/10/2024 | QuickBooks overview with client. | 540.00 | 0.5 | 270.00 |
| Christopher Saverino | 12/11/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/11/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/11/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.0 | 540.00 |
| Christopher Saverino | 12/11/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/12/2024 | Accounts Payable/Accounts Receivable reconciliation between QuickBooks and GP. | 540.00 | 1.0 | 540.00 |
| | | **Christopher Saverino Total** | | **28.5** | **15,390.00** |
| Claudia Patterson | 12/03/2024 | Met with A. Akinrinade, EA to discuss instructions, created an Excel spreadsheet for vehicle information and tangible Assets and sent finished work to A. Akinrinade, EA. Had a follow up meeting with A. Akinrinade, EA. Added another column to categorize Asset type. Separated Assets. | 220.00 | 1.9 | 418.00 |
| Claudia Patterson | 12/10/2024 | Met with EA team and two members of St. Chris to go over QuickBooks training and questions. | 220.00 | 0.6 | 132.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Claudia Patterson | 01/09/2025 | Spoke with A. Akinrinade, EA to discuss instructions. Updated St. Chris winddown budget. Followed up with any additional questions and sent completed project via email. | 220.00 | 1.6 | 352.00 |
| Claudia Patterson | 03/26/2025 | Call with S. Prill, EA to discuss St. Chris project. | 220.00 | 0.1 | 22.00 |
| Claudia Patterson | 03/27/2025 | Call with S. Prill, EA to discuss instructions for unemployment analysis. | 220.00 | 0.3 | 66.00 |
| Claudia Patterson | 03/27/2025 | Converted PDF to Excel. Organized data to comprehensive analysis. Matched full names from separate document to add termination date and employee status. Created 23 week projection analysis for unemployment payments. | 220.00 | 2.0 | 440.00 |
| Claudia Patterson | 03/27/2025 | Converted PDF to Excel. Organized data to comprehensive analysis. Matched full names from separate document to add termination date and employee status. Created 23 week projection analysis for unemployment payments. | 220.00 | 1.4 | 308.00 |
| | | **Claudia Patterson Total** | | 7.9 | 1,738.00 |
| Dinara Nesovski | 05/28/2024 | Prepare Insurance, Liability and Property premiums Excel breakdown. | 270.00 | 1.6 | 432.00 |
| Dinara Nesovski | 06/06/2024 | Insurance breakdown by General Liability/Property LOCs and total. | 270.00 | 0.8 | 216.00 |
| Dinara Nesovski | 09/05/2024 | Trial Balance 2024 DataSnipper Excel Breakdown by Utilities. | 270.00 | 1.6 | 432.00 |
| Dinara Nesovski | 09/12/2024 | Revise the time entries from Accounts April 29, 2024 through September 6, 2024 | 270.00 | 2.0 | 540.00 |
| Dinara Nesovski | 09/12/2024 | Revise the time entries from Accounts April 29, 2024 through September 6, 2025 | 270.00 | 1.9 | 513.00 |
| Dinara Nesovski | 09/13/2024 | Create an Excel workbook listing all invoices dated after Accounts April 29. | 270.00 | 1.2 | 324.00 |
| Dinara Nesovski | 09/23/2024 | Summary of invoices preparation. | 270.00 | 0.8 | 216.00 |
| Dinara Nesovski | 09/25/2024 | Prepare First Interim Fee Application from April 29, 2024 through August 31, 2024. | 270.00 | 2.0 | 540.00 |
| Dinara Nesovski | 09/26/2024 | Prepare First Interim Fee Application April 29, 2024 through August 31, 2024. | 270.00 | 1.5 | 405.00 |
| Dinara Nesovski | 09/26/2024 | Prepare First Interim Fee Application April 29, 2024 through August 31, 2024. | 270.00 | 1.5 | 405.00 |
| Dinara Nesovski | 09/27/2024 | Prepare St Christopher's - May-August Vendor Payments. | 270.00 | 1.5 | 405.00 |
| Dinara Nesovski | 09/27/2024 | Prepare St Christopher's - May-August Vendor Payments. | 270.00 | 1.5 | 405.00 |
| Dinara Nesovski | 10/23/2024 | Summarize invoices. | 270.00 | 1.2 | 324.00 |
| Dinara Nesovski | 10/23/2024 | Summarize invoices. | 270.00 | 1.0 | 270.00 |
| Dinara Nesovski | 11/05/2024 | Prepare Summary of Invoices. | 270.00 | 1.0 | 270.00 |
| Dinara Nesovski | 11/07/2024 | Prepare Invoice Summary List. | 270.00 | 1.0 | 270.00 |
| Dinara Nesovski | 11/14/2024 | Preparation of invoice from September to October 2024. | 270.00 | 2.0 | 540.00 |
| Dinara Nesovski | 11/15/2024 | Preparation and redacting of invoice from September to October 2024. | 270.00 | 2.0 | 540.00 |
| Dinara Nesovski | 11/15/2024 | Preparation and redacting of invoice from September to October 2024. | 270.00 | 1.0 | 270.00 |
| Dinara Nesovski | 11/19/2024 | Redacting the Work code on the Accounts April-October 2024 invoice. | 270.00 | 2.5 | 675.00 |
| Dinara Nesovski | 11/20/2024 | Prepare the Summary of Invoices. | 270.00 | 1.9 | 513.00 |
| Dinara Nesovski | 12/09/2024 | Vendor Invoice List Preparation. | 270.00 | 1.6 | 432.00 |
| Dinara Nesovski | 12/10/2024 | QuickBooks desktop tutorial. | 270.00 | 0.5 | 135.00 |
| Dinara Nesovski | 01/03/2025 | Prepared Overview and Summary of Invoice Data. | 270.00 | 2.1 | 567.00 |
| Dinara Nesovski | 02/20/2025 | Meeting with J. Dima, and C. Patterson, EA regarding QuickBooks Account Payable. | 270.00 | 0.5 | 135.00 |
| Dinara Nesovski | 02/25/2025 | Generate Claims Summary for St. Christopher's, Inc. and The McQuade Foundation. | 270.00 | 1.6 | 432.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Dinara Nesovski | 02/25/2025 | Generate Summary of Abuse Claims. | 270.00 | 1.2 | 324.00 |
| Dinara Nesovski | 03/04/2025 | St. Christopher's, Inc., The McQuade Foundation, CVA Claims-Proof of Claims Update. | 270.00 | 1.8 | 486.00 |
| Dinara Nesovski | 03/04/2025 | QuickBooks Bank Reconciliation for Operating Account (February 2025). | 270.00 | 1.0 | 270.00 |
| Dinara Nesovski | 03/04/2025 | QuickBooks Bank Reconciliation for Valley Bank -ORR (February 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 03/04/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (February 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 03/04/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Vally Account (February 2025). | 270.00 | 0.5 | 135.00 |
| Dinara Nesovski | 03/04/2025 | Record Refund Checks on QuickBooks from GNC UFSD and United Health. | 270.00 | 0.5 | 135.00 |
| Dinara Nesovski | 03/05/2025 | CVA Claims-Proof of Claims Update. | 270.00 | 1.0 | 270.00 |
| Dinara Nesovski | 03/05/2025 | Convert PDF of February 2025 Bank Reconciliation, Operating Account. | 270.00 | 0.2 | 54.00 |
| Dinara Nesovski | 03/06/2025 | Record two deposits in transit for February 2025 for Philadelphia Insurance Companies in QuickBooks. | 270.00 | 1.0 | 270.00 |
| Dinara Nesovski | 03/10/2025 | Marked February Deposits as Cleared in QuickBooks. | 270.00 | 0.2 | 54.00 |
| Dinara Nesovski | 04/03/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (March 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 04/03/2025 | QuickBooks Bank Reconciliation for Operating Account (March 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 04/03/2025 | QuickBooks Bank Reconciliation for Valley Bank -ORR (March 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 04/03/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (March 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 05/02/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (April 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 05/02/2025 | QuickBooks Bank Reconciliation for Operating Account (April 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 05/02/2025 | QuickBooks Bank Reconciliation for Valley Bank -ORR (April 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 05/02/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (April 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 06/02/2025 | QuickBooks Bank Reconciliation for Operating Account (May 2025). | 270.00 | 0.8 | 216.00 |
| Dinara Nesovski | 06/02/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (May 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 06/02/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (May 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 07/09/2025 | QuickBooks Bank Reconciliation for Operating Account (June 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 07/09/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (June 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 07/09/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (June 2025). | 270.00 | 0.5 | 135.00 |
| Dinara Nesovski | 08/11/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (July 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 08/11/2025 | QuickBooks Bank Reconciliation for Operating Account (July 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 08/11/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (July 2025). | 270.00 | 0.6 | 162.00 |
| | | **Dinara Nesovski Total** | | **57.3** | **15,471.00** |
| James Connors | 07/15/2024 | Discussion with J. Dima (EA) regarding grant revenue and pension inquiries, etc. | 690.00 | 0.5 | 345.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| James Connors | 07/19/2024 | Call with J. Dima (EA) to discuss accounting issues. | 690.00 | 0.3 | 207.00 |
| James Connors | 08/29/2024 | Call with J. Dima (EA) to discuss accounting issues. | 690.00 | 0.3 | 207.00 |
| | | **James Connors Total** | | **1.1** | **759.00** |
| Jay Lindenberg | 01/08/2025 | Discuss preparation of annual 1099 forms with A. Akinrinade, EA. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 01/20/2025 | Review 1099 data received and continue with progression. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/22/2025 | Review 1099 Template. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 01/23/2025 | XCM template approval of 1099s. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 01/30/2025 | Review and Accounts approve, document sign. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 01/31/2025 | Review and discuss amending 1099s. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 02/03/2025 | Review documents in client portal. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 02/06/2025 | Portal review and approval corrected 1099s. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 02/12/2025 | Review corrected 1099 in Portal. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 03/04/2025 | Call with A. Akinrinade, EA regarding 1099's 0026 W-2s. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 03/20/2025 | Review Portal documents including payroll tax returns. | 650.00 | 0.3 | 195.00 |
| | | **Jay Lindenberg Total** | | **2.0** | **1,300.00** |
| Jennifer Mahan | 01/27/2025 | Review and ship 1099-NEC. | 100.00 | 0.2 | 20.00 |
| | | **Jennifer Mahan Total** | | **0.2** | **20.00** |
| Jessica Beasland | 04/29/2024 | Calls with J. Dima, EA and looking into lease Journal Entries to catch up to Fiscal Year. | 450.00 | 1.5 | 675.00 |
| Jessica Beasland | 04/30/2024 | Started updates to schedules after checking Harrisons schedule. | 450.00 | 0.5 | 225.00 |
| Jessica Beasland | 05/01/2024 | Complete lease updates and sent to J. Dima, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Beasland | 09/02/2024 | Looking at schedule, question from J. Dima, EA. Sent her back revision without residual value purchase. | 450.00 | 0.5 | 225.00 |
| | | **Jessica Beasland Total** | | **3.5** | **1,575.00** |
| Jessica Dima | 04/29/2024 | Lease worksheet review. Set up accounts and Book Journal entries for leases. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/29/2024 | Continued working on lease worksheet review. Set up accounts and book Journal Entries for leases. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 04/29/2024 | Continued working on lease worksheet review. Set up accounts and book Journal Entries for leases. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/29/2024 | Continued working on lease worksheet review. Set up accounts and book Journal Entries for leases. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 04/29/2024 | Continued working on lease worksheet review. Set up accounts and book Journal Entries for leases. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/29/2024 | Work with A. Pechnikov (St. Chris) on how to move and allocate the withholding tax expense out of 2023 and into 2024. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/30/2024 | Prepared 2023 Financial Statements. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 04/30/2024 | Continued working on 2023 Financial Statements. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 04/30/2024 | Continued working on 2023 Financial Statements. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 04/30/2024 | Linked Financial Statements to the Trial Balance. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 04/30/2024 | Linked Financial Statements to the Trial Balance. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 04/30/2024 | Put FY 2024 ORR expenses together with A. Pechnikov (St. Chris). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/30/2024 | Help A. Pechnikov (St. Chris) put together the HCWB information. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/30/2024 | Meeting with Dr. Ruback (CEO) for ORR. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/01/2024 | Work with A. Pechnikov (St Chris.) on understanding the HCWB and difference between payout and bonus received, review literature on HCWB. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/01/2024 | Review FY 2023 Trial Balance and identify large variances between compared to 2022 and obtain explanation of variances from A. Pechnikov (St Chris.). Entry # 33 recorded based on this discussion. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/01/2024 | Review enterprise invoice to determine which code the expenses need to be recorded to for each of the 13 leases. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 1/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 10/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 11/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 12/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 13/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers group account numbers, and record entry - 2/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 3/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 4/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 5/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 6/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 8/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 9/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 7/13 enterprise leases. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/01/2024 | Review auditors FY 2022 Working Papers to determine if $729,000 Account Receivables write-off in 2023 was included in the FY 2022 entry and understand the entry recorded in 2023 to make final Adjusting Journal Entry to bad debt. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/01/2024 | Work with Margaret to obtain vacation accrual hours for FY 2024. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/01/2024 | Weekly meeting with St. Chris team. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/01/2024 | Call with A. Akinrinade (EA) and A. Pechnikov (St Chris.) on what's needed for the ORR draw determination. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/02/2024 | Import FY 2024 Trial Balance and start working through variances within accounts that need attention / Adjusting Journal Entries. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/02/2024 | Get St. Chris Trial Balance and compare ending balances to ensure we match ups, send all information to auditors for 990. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/02/2024 | Re-do Financial Statement updates made to revenue after initial preparation and reverse entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/02/2024 | FY 2023 Financial Statement preparation (BS and IS). | 450.00 | 0.8 | 337.50 |
| Jessica Dima | 05/02/2024 | Respond to auditors initial questions on 990. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/02/2024 | Review ORR payables, compare to 4/25 list. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/02/2024 | Roll forward 2024 binder again to use updated Trial Balances, create working Trial Balance and Adjusting Journal Entry reports for St. Chris and McQuade. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/02/2024 | Book Adjusting Journal Entries for write off bad debt. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/02/2024 | Call with A. Pechnikov (St. Chris) to discuss 2022 rate adjustments, understand what was recorded in FY 2022 and FY 2023 and treatment of entries. | 450.00 | 0.6 | 247.50 |
| Jessica Dima | 05/03/2024 | 2024 vacation accrual, manually update all accrued hours (take from ADP and enter into Excel). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/03/2024 | Vacation accrual, identify employees not included in the 2023 schedule, create a list of information needed and send to Margaret. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/03/2024 | Group 2024 Trial Balance for all new accounts. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 05/03/2024 | Vacation accrual, set up formula for 2024 entry (waiting on information from Margaret to complete analysis). | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 05/03/2024 | Call with A. Pechnikov (St. Chris) to discuss account balance variances (2024 vs 2023) and which accounts to focus on first during 2024 clean-up process. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/03/2024 | Call with A. Pechnikov (St. Chris) to discuss ORR schedule I created and what's needs to be done moving forward. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/03/2024 | Call with Dr. Ruback (CEO) regarding ORR re-allocation needed. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/03/2024 | Re-allocate ORR budget to include Merraine and Watchguard. Update analysis to include all line items to reflect which are over and under and re-allocate all overages. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/06/2024 | Calculate lease adjustment for FY 2024, book then entries, review ending balance per Trial Balance agree to schedules. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/06/2024 | Fixed Assets (St. Chris). Review ending balances, record entries, review ending balances on Trial Balance match the Fixed Asset schedule. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/06/2024 | Review General Ledger to understand transactions being made in temp different account, pledge receivable balance and R&M accounts to determine entries. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/06/2024 | Review invoices in unallocated Fixed Asset account. Determine where invoices belong and book entries for the reclass. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/06/2024 | Work with A. Pechnikov (St. Chris) to understand the 403B issues in 2023 and 2024, corrections needed for FY 2024. | 450.00 | 0.8 | 337.50 |
| Jessica Dima | 05/06/2024 | Work with auditors on 990 info needed (board listing with meeting dates) and 2021 pension, Erisa bond policy and W-3's. | 450.00 | 0.5 | 202.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/07/2024 | Go through St. Chris Bank Statements. Prepare request list for A. Pechnikov (St Chris.) i.e. roadmap of everything that needs to be looked into and fixed to cleanup 2024. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 05/07/2024 | Work with A. Pechnikov (St Chris.) to fix errors in the prepaid insurance schedule, (payments noted for workers compensation incorrect). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/07/2024 | Respond to questions from auditors regarding 990, titles of highest paid employees and officers and continued emails to HR regarding fringe benefits. | 450.00 | 0.8 | 337.50 |
| Jessica Dima | 05/07/2024 | Fix prepaid general and prepaid taxes. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Respond to questions from Ajay regarding 2023 Financial Statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Respond to pension question from auditors. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Review FY 2024 donation letters and checks to determine if there are any restrictions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Review prepaid schedules from A. Pechnikov (St Chris.). General, Tax and insurance. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Identify R&M account not examined in 2023, provide invoices needed to A. Pechnikov (St. Chris) to determine if belongs in CIP. | 450.00 | 0.5 | 202.50 |
| Jessica Dima | 05/08/2024 | Continue working on list of accounts that need to be addressed/need journal entries for FY 2024 cleanup for both St. Chris and McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/08/2024 | Obtain for pledges receivable for 2019, 2020, and 2021 to track USI receivable, money received in FY 2024, recorded to revenue, need to entry to credit pledge receivable instead. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 05/08/2024 | Have A. Pechnikov (St. Chris) pull nonfringe benefits and review buckets for 2021 to understand what was used on the FY 2022, 990. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Review NYS Charities website to determine if the CHAR500 was filed in 2022. Per the Website no, but per the emails with Bonadio, they believe it was. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Review invoices for ORR included in R&M in FY2023. All should be capitalized. Sent email to Bonadio and they will record the entry during the audit since they are working on the 990 and due 5/15. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Walk through the charities website with A. Pechnikov (St. Chris) and to start completing the form.  Got to last page and St. Chris is unable to proceed with filing w/o uploading the audited Financial Statements saved all other information added. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Call with St. Chris and Rick from Children's Village. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/08/2024 | Call with auditors for pension form and fraud interview. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/08/2024 | Weekly call with St. Chris finance team. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Calls with A. Pechnikov (St. Chris) on what's needed for Schedule L of 990. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/08/2024 | Emails to R. Perez (St. Chris) to determine if the work in ORR is completed. Followed up with invoices so he can understand the work being done. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/08/2024 | Emails with Bonadio to understand Char500 process. They do not complete the form. St. Chris has to on the Charities Website. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/08/2024 | Phone calls with A. Pechnikov (St Chris.) on what's needed for part VII of 990. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2024 | Review W-2's to understand why ADP comp was different. ADP including nontaxable benefits into salary W-2 separates. 990 needs separated  information. | 450.00 | 0.6 | 270.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/09/2024 | Work with A. Pechnikov (St. Chris) and ADP on fringe benefits for Part VII of 990. Understand why there are fringe benefits included in 2022's return not included in the information received out of ADP. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/09/2024 | Review Atlantic invoices for Schedule L information. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/09/2024 | Add additional donations for Government grants (PPP, healthcare worker, ORR) for Schedule B. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Update Financial Statements to carve out ORR revenue and receivables into own line items. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Work with A. Pechnikov (St. Chris) to get salary info on a FY basis for functional expense on 990. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Review instructions for compensation needed in line 5 of functional expense of 990. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2024 | Call with A. Pechnikov (St Chris.) to understand leases separations and what is included in each account on General Ledger. IT expenses vs leased equipment, needed for Schedule L. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Follow emails to Dr. Ruback (CEO) on allocation of time between program and M&G for 2023, 990.  Explain to A. Pechnikov (St. Chris) why it's needed and where to include I organizer. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Call with D. Wurf (Equitable) from Equitable and Dr. Ruback (CEO) on initial updates needed for equitable regarding website/portal. D. Wurf (Equitable) will get back to us on what's needed from St. Chris and latest time we can get the info to enable conversion by 12/31/2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/09/2024 | Call with A. Pechnikov (St Chris.) to discuss pledge receivable balance in FY 2024. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2024 | Emails to Bonadio on updated information on compensation,  Schedule L and Schedule B. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2024 | Emails to try and track down donation letters, work on creating process and ensuring all letters are sent to finance office, emails to Michelle, Joan and A. Pechnikov (S. Chris). My understanding is that is who would have initial access to them. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/09/2024 | More follow-up with on what the $45,000 in miscellaneous income is, needed for 990, initially thought it was covid relief, but may just be a contribution. Still trying to  get supporting documentation for it. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/09/2024 | Emails to A. Pechnikov (St Chris.) and review documents for pension audit/ERISA bond policies missing dates. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 05/09/2024 | Follow up emails to Margaret on what's needed for the vacation accrual (sent 4 in total with no response yet). | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 05/10/2024 | Schedule R of 990, understand which IT expenses included in the FY 2022 return and duplicate for 2023. Identified inconsistencies between FY 2022 Trial Balance and Schedule R. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/10/2024 | Understanding of Schedule R lead to identifying additional leases Christina never made us aware of.  She said all leases are with Atlantic and sent those leases, but there are also leases for printers with Delage,  A. Pechnikov (St. Chris) reached out to representative to get the lease. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/10/2024 | Get St. Chris Trial Balance as of 4/30 and re-import into engagement. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/10/2024 | Get FY 2024 Trial Balance for McQuade and import on engagement. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/10/2024 | Review fringe information A. Pechnikov (St Chris.) sent before sending to auditors. | 450.00 | 0.6 | 270.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/10/2024 | Call with A. Pechnikov (St. Chris) go through my FY 2024 clean-up Excel of all areas identified for St. Chris and McQuade and walk through each to explain what needs to get done. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/10/2024 | Call with DASNY representative Lauren on what St. Chris needs to submit for the annual DAC filings for Bond. FY 2022 was never submitted and FY 2023 is 150 days past the filing deadline. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/10/2024 | Discussion with A. Pechnikov (St Chris.) on how billing with attendance issues should be accounted for in General Ledger. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/10/2024 | Follow-up call with Lauren to understand the Clients services portion of what's needed for the form. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/10/2024 | Emails to Bonadio on why the tuition revenue on the form for FY 2021 didn't match the Trial Balance. Confirming it was the unaudited balance that was never updated. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/10/2024 | Follow up with A. Pechnikov (St. Chris) on Erias policies for pension audits. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/10/2024 | Follow up with A. Pechnikov (St. Chris) on supporting documentation of the $45,000 possible grant for FY 2023, 990. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/10/2024 | Follow up with Margaret for 4th time on information needed for the vacation accrual. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/13/2024 | Review St. Chris draft 990 received from Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/13/2024 | Send edits back to Bonadio for changes to be made. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/13/2024 | Review McQuade draft 990. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/13/2024 | Update Fixed Asset schedule for FY 2023 to move R&M expenses into fixed assets and update depreciation. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/13/2024 | Update DAC Bond Form for tuition revenue and narratives. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/13/2024 | Update fixed asset schedule for FY 2024 to add the R&M info into Fixed Assets. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/13/2024 | Send Dr. Ruback email of information needed for St. Chris and McQuade 990's. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/13/2024 | Send edits needed back to Bonadio for McQuade 990. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/13/2024 | Touch base with A. Pechnikov (St. Chris) on progress for the day. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/13/2024 | Emails to John from GNC on what's needed for the DAC Bond Template. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/14/2024 | 990 review draft and update statement of revenue, functional expenses, reconciliation of Net Assets and Schedule D reconciliation of Financial Statement to 990. Send edits to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/14/2024 | Update Fixed Assets for 2023 for change security gate (project not finished). Moved to CIP and reversed depreciation entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/14/2024 | Vacation accrual, update for information received from Margaret and book entry as of 4/30. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/14/2024 | Calculate Schedule D reconciliation to what it should be based on Trial Balance and reconciliation of investment fees. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Finish updating DAC bond template and send to Lauren. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Start McQuade Fixed Asset roll forward. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Call with Board to walk through 990 draft. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Make same Fixed Asset updates for FY 2024. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Reverse double entry recorded for the pension liability for FY 2023. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/14/2024 | Catch up call with A. Pechnikov (St. Chris). Clean-up of 2024. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/15/2024 | Calculate McQuade bond entry as of 4/30/2024 and 6/30/2024 and record entry. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 05/15/2024 | Finish McQuade Fixed Assets and book entry. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2024 | Pull together cash, Fixed Assets, leases for Audrey. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/15/2024 | Walk through the due/to from entries needed to record on St. Chris and McQuade's books. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 05/15/2024 | Catch-up meeting with A. Pechnikov (St Chris.) with remaining items on list to clean-up FY2024. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2024 | Investigate what is sitting in McQuade's Accounts Payable and accrued balance, requested and reviewed General Ledgers from 2020 on determined entries A. Pechnikov (St. Chris) needs to record to remove. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2024 | Letter from IRS, possible scam, discuss with A. Pechnikov (St. Chris) next steps. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/15/2024 | Start conversations on why Accounts Receivable aging doesn't agree to the General Ledger by $270,000. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/15/2024 | Weekly call with St. Chris team. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/16/2024 | Identified issues have to do with recording of NYC funds, questions for A. Pechnikov (St. Chris) on why $1,159 entry recorded in General Ledger, but none of it flowed through to the Aging report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/16/2024 | A. Pechnikov (St. Chris) shared screen to show the entries that were recorded. There was $227,000 NYC did not include in the payment of July and August billing, trying to determine if this was reflected in the Accounts Receivable aging report. Also, per the NYC reconciliation schedule sent by. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 05/16/2024 | Obtain Accounts Receivable aging report and General Ledger for August 2024 and go vendor by vendor to find where the discrepancies are. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/17/2024 | Identified incorrect entry to Accounts Receivable based on the 2 reports M. Bianchi, St. Chris and NYC.  Record entry to fix Accounts Receivable. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/17/2024 | Review St. Chris Trial Balance to identify additional areas to investigate anomalies. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 05/17/2024 | Call with M. Bianchi (St. Chris) and A. Pechnikov (St. Chris) to understand how much was billed for NYC during summer months of FY 2024. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/17/2024 | Daily call with A. Pechnikov (St. Chris) to discuss status (focus on St. Chris and Accounts Receivable revenue). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/17/2024 | Review spreadsheets from both M. Bianchi (St. Chris) and what was received from NYC portal and understand the differences in the two to determine what incorrect entry was recorded. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/20/2024 | Review M. Bianchi (St. Chris)'s RTC schedule to match to Trial Balance off about $500,000. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/20/2024 | Research grant from DOH, what was needed from ST. Chris, reports never filed with the DOH. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 05/20/2024 | Call with M. Bianchi (St. Chris) to discuss the above. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/20/2024 | Start conversations as to why employee contributing less than 5% received employer match. Was this isolated incident. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/20/2024 | Review taxes owed letters, call with A. Pechnikov (St. Chris) to discuss how to proceed. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/20/2024 | Compare Trial Balance 3 to Trial Balance 2 to determine if anything looked incorrect. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/20/2024 | Import St. Chris Trial Balance 3 to reflect entries made since last Trial Balance. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/20/2024 | Discussion with A. Pechnikov (St. Chris) on large debit balances in liabilities. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/20/2024 | Go through pension open items list from auditor, track down info for 941 variance vs census. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/20/2024 | Additional questions to A. Pechnikov (St. Chris) on accounts that look incorrect (prepaid, Accrued Payroll, ORR revenue and receivables). | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/20/2024 | Call with A. Pechnikov (St. Chris.), miscellaneous income. This was a grant received during Covid (HCBS). Trying to get more information. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/21/2024 | Create schedule of employee deferral percentage (ADP box 1 for each employee and added in the deferral amount per the contribution report in the audit package), send information to all. Next steps was to obtain the election letter for highlighted participants. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 05/21/2024 | Create monthly summary of RTC billing and monthly General Ledger by county (January, February, March and Accounts April). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/21/2024 | Create monthly summary of RTC billing and monthly General Ledger by county (July, August and September 2023). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/21/2024 | Create monthly summary of RTC billing and monthly General Ledger by county (October, November, December 2023). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/21/2024 | Calls with A. Pechnikov (St. Chris) to discuss pension information needed and RTC revenue. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/21/2024 | Emails regarding pension questions from auditor, participants receiving ER match even though they didn't contribute 5%. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/22/2024 | After reviewing all RTC revenue and receipts, determined that revenue overstated by $270,000 and recorded entry to move to due to. It's overpayment of July and August 2023 summer payments from NYC. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/22/2024 | Review McQuade General Ledger activity for 2011 - 2015 to understand how the due/to from structure began, were there ever any cash payments. Partnership started as McQuade receiving loan from St. Chris for $840,000. All transactions since reduced that balance. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/22/2024 | Understand differences between box 5C of 941 and the census provided. Believe the Census was wages from box 1. Email to A. Pechnikov (St. Chris) to get Census to include box 5 wages. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/22/2024 | Investigate issues with 941 reconciliation and census. Why didn't the wages for the two agree. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 05/22/2024 | Received SRA forms D. Wurf (Equitable) (equitable consultant). Reviewed all, updated schedule and sent to auditors/HR for follow-up questions/information. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 05/22/2024 | Review letters Proof of Claim letters, determined they thought 990's for both weren't filed and including estimated tax for Q2 941. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/22/2024 | Call with J. Grubin (Counsel at Barclay Damon) and A. Akinrinade (EA) to discuss POC letters. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/22/2024 | Email to Pamela Hunter to provide Efile confirm for both, ask about $35,000 and $3,000 charges. Request call to discuss. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/22/2024 | Daily update with A. Pechnikov (St. Chris) to discuss issues (Payroll, temporary different account, due to/from)/remaining items to clean up FY 2024. | 450.00 | 1.1 | 495.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/22/2024 | Weekly call with St. Chris team. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/23/2024 | Review St. Chris Financial Statement for Trial Balance 3, opening balance difference, A. Pechnikov (St. Chris) needs to book late entry for move of CIP out of R&M for FY 2023. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/23/2024 | Review McQuade Financial Statement for Trial Balance 3. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 05/23/2024 | Review McQuade Trial Balance to determine additional entries needed. Cash and Accounts Payable need entries. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/23/2024 | Review with auditors information needed for the 2021 pension audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/23/2024 | Call with A. Pechnikov (St. Chris) for updates on completing closing of books through 4/29, what needs to be updated t complete closing. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/23/2024 | Continued discussions with A. Pechnikov (St. Chris). Paycom regarding coding for Paycom to get payroll into General Ledger. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/23/2024 | Discussions with A. Pechnikov (St. Chris) on PayPal procedures. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/23/2024 | Discussion with A. Pechnikov (St. Chris) on bond email received. No action needed. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/23/2024 | Emails with Bonadio on IRS letter stating St. Chris owed $2,815 for income in 2019. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/23/2024 | Obtain PayPal statements from 1/1/2024 - 4/30/2024. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/28/2024 | Draft email back to Pamela Hunter which includes signed forms and all supporting documents of timely submission so no fees should be imposed for St. Chris or McQuade. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/28/2024 | Complete forms to be sent to Pamela Hunter then send to A. Pechnikov (St. Chris) for Dr. Ruback (CEO)'s signature. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/28/2024 | Call with Pamela Hunter from the IRS to discuss proof of claim letters for both St. Chris and McQuade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/28/2024 | Discussions with A. Pechnikov (St. Chris) on what we need to provide to Pamela Hunter (responses and signed forms by Dr. Ruback (CEO)). | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/28/2024 | Daily catch-up call with A. Pechnikov (St Chris.) on what's needed to close out FY 2024 through Accounts April 29th and revenue and expense information needed for ORR, Health homes and RTC, once Payroll is booked.  Discuss creating Financial Statement by program and what's entailed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/28/2024 | Have A. Pechnikov (St. Chris) double check the $195,000 of PPP wasn't recorded in a different revenue account. Follow the entries from FY 2022 and confirm a receivable wasn't recorded. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 05/28/2024 | Calls with A. Pechnikov (St. Chris) regarding continued issues with Paycom to record Payroll. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/28/2024 | Emails regarding the PPP loan to A. Akinrinade, EA and auditors, on why not all the PPP was recorded during FY 2022 and $195,000 recorded in FY 2023. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/29/2024 | Email and phone call with A. Pechnikov (St. Chris) on Trial Balance 4 and balance that still need adjustments (ORR revenue needs to be recorded for Accounts April, allowance needs to be booked, pension liability needs to be resolved, need due/to from schedule tying to Trial Balance and variance explanation. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/29/2024 | Import Trial Balance 4 and cross reference and verify changes flowed properly versus Trial Balance 3, understand why some balances are still not correct. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 05/29/2024 | Accounts Payable reconciliation. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/29/2024 | Weekly St. Chris call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/29/2024 | Discuss with A. Pechnikov (St. Chris) Paycom report needed (salary, title, location, vacation accrual). | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/30/2024 | Put ORR reconciliation together for Accounts April expenses. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 05/30/2024 | Work on request list from auditors for 2022 pension. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/30/2024 | Call with A. Pechnikov (St. Chris) to discuss General Ledger discrepancies. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/30/2024 | Emails to everyone regarding final notice letter from DOL on 2021 and 2022 pension. If not completed by June 27, $217,000 in penalties. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/30/2024 | Further conversations on ORR discrepancies. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/31/2024 | Record entries for prepaid tax,  ORR, GNC shared services, ensure schedules agree to Trial Balance after entries. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 05/31/2024 | Updated ORR revenue and receivable and reconciliation for change in expenses. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/31/2024 | Identified more issues with the entries made and no Payroll accrual recorded. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/31/2024 | Discussion with A. Pechnikov (St. Chris) on Payroll Accrual. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/31/2024 | Revise due from schedule for updates through Accounts April 29. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/31/2024 | Emails and calls with A. Pechnikov (St. Chris) on what's needed to close books through Accounts April 29. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/31/2024 | Call with Dr. Ruback (CEO) on DOL notice, statement of reasonable cause. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/31/2024 | Call with J. Grubin (Counsel at Barclay Damon) for DOL notice. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/31/2024 | Discussions with A. Pechnikov (St. Chris) on 2024 GNC tax bill received, not in prepaid tax schedule. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/31/2024 | Emails regarding terms in loan, potential FY 2024 audit start date. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/03/2024 | Prepare draft of statement of cause letter for Dr. Ruback (CEO) to be filed with the DOL. | 450.00 | 2.5 | 1,125.00 |
| Jessica Dima | 06/03/2024 | Put Financial Statement together and supporting documentation to send to A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/03/2024 | Review McQuade and St. Chris financial statements before sending to A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/03/2024 | Look up EA Trial Balance vs St. Chris and McQuade Trial Balance to ensure both match and all entries recorded on both books. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/03/2024 | Create email for Dr. Ruback (CEO) which included Draft Statement of Cause and Instructions for upload to DOL. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/03/2024 | Update ORR schedule for change in insurance and Payroll. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/03/2024 | Book entries for Payroll Accrual (and add accounts to chart of accounts and group) as of 4/29. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/03/2024 | Calls with A. Pechnikov (St. Chris) to find differences between Financial Statement he generated and EA Financial Statement. Look up to find variances, account number coded t bank Statement instead of IS, bad debt missing, fix groupings in his revenue accounts. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/03/2024 | Pension call with Bonadio on what is needed to complete the 2021 and 2022 pension audits. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 - Accounts Receivable. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 - Planning materials. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 - Cash and Investments. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 - Accounts Payable and accrued expenses. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/04/2024 | Go through auditors list of information needed and create list of information needed by St. Chris team A. Pechnikov (St. Chris), M. Bianchi (St. Chris), Michelle, draft email and send list to team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 and other assets, due to/from. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/04/2024 | Email A. Pechnikov (St Chris.) list of all procedures/reconciliations needed for May and moving forward. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 06/04/2024 | Discussion with A. Pechnikov (St. Chris) on family leave insurance, adjustment needs to be made in May. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/04/2024 | Discussion with A. Pechnikov (St. Chris) on security deposit, what it's for, when initially booked, vendor. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/05/2024 | Pull together and create audit ready schedules for Accounts Payable and other accrued expenses. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/05/2024 | Pull together and create audit ready schedules for contribution and other revenue. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/05/2024 | Pull together and create audit ready schedules for expenses. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/05/2024 | Create audit ready schedules for CFTSS, 29I and RTC billing, monthly and summary for FY 2023 audit. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/05/2024 | Create 941 reconciliation for FY 2023 audit. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/05/2024 | Update Fixed Asset form for St. Chris and McQuade monthly reporting. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/05/2024 | Discussions/emails with A. Pechnikov (St. Chris) on various reconciliation issues. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/05/2024 | St. Chris weekly call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Update Fixed Asset roll forward for May. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/06/2024 | Record additional Accounts Payable entries and update Accounts April Financial Statement for entries - V3. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/06/2024 | Review General Ledger detail for information booked in May thus far, identify areas that need clean-up. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/06/2024 | Update all lease schedules for May entry. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/06/2024 | Update bond roll forward for May. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/06/2024 | Prepare all May Journal Entries for A. Pechnikov (St. Chris) in Excel and send to him. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Update format of Financial Statement. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Discussions and emails with A. Pechnikov (St. Chris) on updates needed. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Put list together of all leases that expired in Accounts April, May and June. Send to R. Perez (St. Chris). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Set up lease journal entry for A. Pechnikov (St. Chris) to record. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Calls regarding additional Accounts Payable entry needed as of 4/29. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/10/2024 | Go through comments and selections in Bonadio portal and make a list to divvy out responsibilities between A. Pechnikov (St. Chris.), M. Bianchi (St. Chris), Michelle, and Idanise. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/10/2024 | Start working on variance analytics descriptions from auditors. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/10/2024 | Update RTC revenue reconciliation for month of May and YTD. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/10/2024 | Review SoFA and schedules and make initial edits. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/10/2024 | Review V1 of SoFA and schedules and make second round of edits. Send email to Audrey. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/10/2024 | Review V2 and send additional edits not included. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/10/2024 | Put list together of responsivities and supporting documents needed and send to M. Bianchi (St. Chris), A. Pechnikov (St. Chris), Michelle and Idanise. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/10/2024 | Continue to respond timely to requests of information needed from Bonadio for the FY 2023 through their portal. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/10/2024 | Get minutes from Joan for all committees during FY 2023, remove anything already previously sent and upload remaining to Bonadio portal. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/11/2024 | Do accrued vacation schedule for May. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/11/2024 | Review St. Chris month General Ledger to review activity and determine which accounts haven't been reconciled. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/11/2024 | Respond to auditor questions on FY 2023 audit/send supporting documentation. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/11/2024 | Finish analytics for auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/11/2024 | Review 2021 pension draft from Bonadio and add comments. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/11/2024 | Review 2022 pension draft Financial Statement. Send edits to Bonadio. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/11/2024 | Review SoFA and schedules and send final edits. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/11/2024 | Call with A. Pechnikov (St. Chris.), review May list of items completed/open and respond to questions. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/12/2024 | Respond to auditor questions for FY 2023. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 06/12/2024 | Additional follow up with auditors on FY 2023 questions and information needed. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 06/12/2024 | Review investment analysis for incorrect entry made to realized gains for sale of fixed income securities in May. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/12/2024 | Review RTC revenue reconciliation against General Ledger for counties to ensure information booked correctly at 5/31. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/12/2024 | Review prepaid expense wp's. Discussion with A. Pechnikov (St. Chris.) on items that look incorrect (prepaid insurance). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/12/2024 | Import McQuade Trial Balance. Review balances as of 5/31. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2024 | Roll forward Accounts April binder to May, remove Accounts April WP's and add May. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2024 | Begin working on ORR analysis for May drawdown. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/12/2024 | Follow up with St. Chris team on status of audit selections. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/12/2024 | Respond to auditors questions on cash. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/12/2024 | Call with counsel (J. Grubin and A. Vrooman) on bankruptcy schedules. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/12/2024 | Calls with A. Pechnikov (St. Chris) on status updates and general accounting inquiries for May month. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/12/2024 | Follow up with A. Pechnikov (St. Chris) on prepaid insurance analysis FY 2023 and FY 2024. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/12/2024 | Initial call with J. Grubin (Counsel at Barclay Damon) and Audrey on McQuade bond balance. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/13/2024 | Respond to auditors FY 2023 audit questions. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/13/2024 | Additional follow up of auditors questions FY 2023 audit. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/13/2024 | Prepaid insurance issues. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/13/2024 | Update ORR reconciliation for entries made. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/13/2024 | Work on McQuade Financial Statement for May. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/13/2024 | Investigate credit balances in Accounts Receivable aging. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/13/2024 | Import updated McQuade Trial Balance into engagement. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/13/2024 | Calls and emails to A. Pechnikov (St. Chris) on May 2024 reconciliations. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/13/2024 | Emails/calls with A. Pechnikov (St. Chris) on $70,000 differences between Accounts Payable aging and General Ledger detail as of 5/31. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/14/2024 | Responses to auditor questions on FY 2023 audit. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/14/2024 | Create pivot from General Ledger and compare the balance on General Ledger vs Accounts Payable aging report for each vendor to find differences A-M. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/14/2024 | Create pivot from General Ledger and compare the balance on General Ledger vs Accounts Payable aging report for each vendor to find differences N-Z. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/14/2024 | Review insurance policies and payments for FY 2023 and FY 2024 to understand issues A. Pechnikov (St. Chris) is having on schedules. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/14/2024 | Emails to St. Chris staff on information needed for FY 2023 audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/14/2024 | Calls and emails with A. Pechnikov (St. Chris) on closing May. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 06/18/2024 | Prepare and send St. Chris and McQuade Financial Statement for the period 4/29/2024 - 5/31/2024. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/20/2024 | Accounts Payable aging vs General Ledger discrepancy. Add in the General Ledger activity from 1/1/2023 - 6/30/2023 to rectify some of the differences. Send spreadsheet to A. Pechnikov (St. Chris) and Michelle to investigate differences noted on the Excel. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/20/2024 | Investigate and respond to auditor questions for FY 2023 audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/24/2024 | Go through auditor's remaining items and add comments on what's open and closed and respond to other questions. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/24/2024 | Read through DIP loan to understand terms and accounting for payments. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/24/2024 | Roll forward fixed assets for St. Chris for June. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/24/2024 | Complete roll forward of leases for June. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/24/2024 | Start creating a list of the June items A. Pechnikov (St. Chris) needs to reconcile, in addition to the clean-up items from prior periods. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 06/24/2024 | Prepare DIP loan journal entries for A. Pechnikov (St. Chris) to record, will start amortizing interest reserve and origination costs in July. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/24/2024 | Roll forward May binder into June, remove May WP's, start creating June. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/24/2024 | Follow-up on finalizing the 2021 and 2022 pension Financial Statement. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/24/2024 | Follow-up on status of FY 2023 audit. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/25/2024 | Review FY 2023 prepaid insurance, follow trail of payments per insurance broker to bank statements. Follow-up on ERP 3 year policy, discuss with A. Pechnikov (St. Chris). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/25/2024 | Follow-up/respond to auditor requests and questions FY 2023 audit. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/25/2024 | Update schedules and prepare June entries for McQuade Fixed Assets and bond. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/25/2024 | Call with A. Pechnikov (St. Chris), ORR, prepaid, recording loan, outstanding checks 1-5 years legal confirmation for auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/25/2024 | Catch up call with A. Pechnikov (St. Chris) on clean-up of June. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/25/2024 | Questions to auditors and D. Wurf (Equitable) Wurf on deferred comp pension inquiry , St. Chris had deferred comp plan, paid out in May 2023. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/26/2024 | Weekly call with St. Chris team | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/26/2024 | Review May YTD Financial Statement, create list of questions and information needed for June based on May YTD data. Send to A. Pechnikov (St. Chris). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/26/2024 | Review FY 2023 prepaid schedule with A. Pechnikov (St. Chris). Compare to info sent from Amelia for Phili accounts. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/26/2024 | Review cash activity for equitable payments made in FY 2023 and FY 2024 for payable balance. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/26/2024 | Review temporary difference account, identify discrepancies and discuss with A. Pechnikov (St. Chris) to fix for 6/30. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/26/2024 | Update June Financial Statement presentation to include line items for the loan (Assets and Liabilities). | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/26/2024 | Create accounts needed in Trial Balance for Loan. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/26/2024 | Review 2023 pension balances/information for 430 call with Barclay Damon. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/26/2024 | Discussions with A. Pechnikov (St. Chris) on Accounts Payable differences and next steps. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/26/2024 | Calls/emails with A. Pechnikov (St. Chris) on clean-up of June General Ledger. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 06/26/2024 | Call with A. Akinrinade, EA and Barclay Damon on 403b/457 plan and termination implications/process. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/26/2024 | Email to Dr. Ruback (CEO) on next steps need to DOL for 2021 and 2022 amended 5500s. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/27/2024 | Prepaid FY 2023, review Philadelphia policies and all payments. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/27/2024 | Track all payments for the Philadelphia policies. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/27/2024 | After review of all invoices and payments,  it Accounts appears a payment for $327,000 wasn't made to Philadelphia and doesn't Accounts appears Philadelphia is aware of nonpayment. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 06/27/2024 | Review all pay date from remittance reports and wire transfers made to equitable for FY 2023, Accounts appears 4/28/2023 wasn't paid to equitable. Sent support to D. Wurf (Equitable). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/27/2024 | Review all pay date from remittance reports and wire transfers made to equitable for FY 2024, Accounts appears 12/8/2023 wasn't paid to equitable. Sent support to D. Wurf (Equitable). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/28/2024 | Review General Ledger / Journal Entries made for June, identify areas reconciliation needed. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/28/2024 | Review Accounts Payable discrepancies with A. Pechnikov (St. Chris). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/28/2024 | Review June reconciliations for due to/from and Accounts Receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/28/2024 | Review what ORR draw will be with Accounts approval of budget revision to include Merraine and Watchguard. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/28/2024 | St. Chris finance meeting. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/28/2024 | Discussions with A. Pechnikov (St. Chris) on June reconciliations. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 07/01/2024 | Review of June General Ledger detail  St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/01/2024 | Review of entries for McQuade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/01/2024 | Call with A. Pechnikov (St. Chris) on June General Ledger. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/01/2024 | Review monthly Merraine and Watchguard invoices with A. Pechnikov (St. Chris) to ensure drawdown request is correct. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/01/2024 | Insurance call with Alan to understand ERP policies and payments. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/02/2024 | Update RC revenue schedule based on June invoices, update for month and YTD. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/02/2024 | Review Fixed Asset schedule to determine which assets are being disposed of sold. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/02/2024 | Call with A. Pechnikov (St. Chris) on information for June, bank reconciliation, statements, bond statements, how to work through Accounts Payable reconciliation, discuss BOE and M. Bianchi (St. Chris) concerns. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 07/02/2024 | Call with A. Pechnikov (St. Chris) on ORR/Watchguard, billing should be service month not invoice date. Draft note to Dr. Rubak for A. Pechnikov (St. Chris) to send. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/02/2024 | Call with M. Bianchi (St. Chris) on outstanding items. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/02/2024 | Send note to R. Perez (St. Chris) with Fixed Asset schedule attached to briefly walk through schedule and set up a call to determine what's been sold/disposed of. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/02/2024 | Call with Alan, USI. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/03/2024 | Import 7/1 - 6/30 Trial Balance. Ensure balances on Trial Balance agree to schedules (DIP Loan, Fixed Assets, Leases). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/03/2024 | Obtain General Ledger detail from 7/1 - 6/30, review and determine which accounts still need entries. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/03/2024 | Review D. Wurf (Equitable) contribution schedule for potential missing payments. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/03/2024 | Update bond entry for June statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/03/2024 | Daily update with A. Pechnikov (St. Chris) on reconciliation and schedules needed for June, check on status. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/03/2024 | Send email to D. Wurf (Equitable) on where discrepancies exist. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/08/2024 | Review Accounts Receivable aging as of 6/30, identify all balances 91 days and over. Send to A. Pechnikov (St. Chris) and M. Bianchi (St. Chris) to determine if receivable is valid or needs an allowance. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 07/08/2024 | Review Accounts Receivable aging as of 6/30, identify all balances shown as credit balance. Send questions to A. Pechnikov (St. Chris) and M. Bianchi (St. Chris) to rectify these. | 450.00 | 1.2 | 540.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/08/2024 | Identify incorrect entries made to NYC for rate adjustments, occurred with all counties that had rate adjustments in February, discuss with A. Pechnikov (St. Chris) how to proceed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/08/2024 | Investigate and respond to auditors questions on lease accounting. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/08/2024 | Discuss cash activity, May vs June. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/08/2024 | Pension update, confirmed 2 pay periods were not wired to equitable, participants didn't receive contributions (4/28/2023 and 12/8/2023). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/08/2024 | Review June with A. Pechnikov (St. Chris) (phone call). Guide him on what entries need to be recorded for accounts previously identified. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/08/2024 | Put analysis together of Bonadio engagement letters (pension, SSOP, GAAP and Single Audit, and 990) to determine Accounts appropriate accrual for FY 2024. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/08/2024 | Call with M. Bianchi (St. Chris) to discuss NYC Accounts Receivable / outstanding Accounts Receivable. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/08/2024 | Respond to Scott pension questions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/09/2024 | Go through Accounts Receivable aging as of 6/30, identify incorrect receivable balances based on M. Bianchi (St. Chris)'s schedule, add notes for A. Pechnikov (St,. Chris) to fix (customers 519-23-10 - 600). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/09/2024 | Go through Accounts Receivable aging as of 6/30, identify incorrect receivable balances based on M. Bianchi (St. Chris)'s schedule, add notes for A. Pechnikov (St. Chris) to fix (customers 601 - 610). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/09/2024 | Go through Accounts Receivable aging as of 6/30, identify incorrect receivable balances based on M. Bianchi (St. Chris)'s schedule, add notes for A. Pechnikov (St. Chris) to fix (customers 611 - 641). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/09/2024 | Research revenue recognition treatment for federally funded program placed on restricted drawdown. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/09/2024 | Create email to Dr. Ruback (CEO) and A. Pechnikov (St. Chris) summarizing questions for call tomorrow regarding questions we need answered and confirmed for placing ORR on restricted drawdown. Review reconciliation ramifications. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/09/2024 | Emails to Margaret/review of vacation accrual schedules as of 6/30. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/09/2024 | Respond to Scott's questions on pension. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/10/2024 | Work through NYC Accounts Receivable issues continued with Client. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 07/10/2024 | Work through NYC Accounts Receivable issues continued with Client. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 07/10/2024 | Work through NYC Accounts Receivable issues. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/10/2024 | Call with A. Pechnikov (St. Chris). Discuss NYC Accounts Receivable issues, work through entries to be recorded. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 07/10/2024 | Call with M. Bianchi (St. Chris) and A. Pechnikov (St. Chris) on NYC (620) incorrect balance on Accounts Receivable aging report. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/10/2024 | Call with ORR and St. Chris. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/10/2024 | Weekly meeting with St. Chris team. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/11/2024 | Accounts Receivable Aging vs General Ledger differences, investigate. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/11/2024 | Review new Accounts Receivable aging report and send additional changes that weren't implemented. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/11/2024 | Show A. Pechnikov (St. Chris) how to fix NYC Accounts Receivable aging discrepancies. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/11/2024 | Review final Accounts Receivable aging and other documents needed for MOR and send to S. Williams, EA. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 07/11/2024 | Discuss with A. Pechnikov (St. Chris) bank reconciliation vs General Leger balance as of 6/30, guide where to look for mistakes. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/11/2024 | Respond to auditor questions and send request list. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - A-F. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - G-L. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - M-R. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - S-V. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - W-Z, send discrepancies to A. Pechnikov (St. Chris) and discuss next steps. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 07/15/2024 | Continue to work with A. Pechnikov (St. Chris) on Accounts Payable differences in General Ledger versus Aging. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2024 | Identify one of the Accounts Payable differences (prepayment included as a debit to Accounts Payable). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2024 | Work through entries recorded on 4/29 for Accounts Payable with A. Pechnikov (St. Chris). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2024 | Work through entries recorded on 4/30 for Accounts Payable with A. Pechnikov (St. Chris). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2024 | Call with D. Wurf (Equitable) at Equitable on next steps for 2 pay periods contributions weren't remitted. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/15/2024 | Call with J. Dima, EA from federal agency, questions on restricted notice on ORR draw and what the new process is. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/15/2024 | Call with James Connors to discuss GAAP and recording of revenue for restricted notice, get EA pension contact for voluntary correction program for 2 pay periods not remitted. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/16/2024 | Respond to auditors questions and send information requested. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/16/2024 | Work through Accounts Payable issues by vendor. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/16/2024 | Calls with A. Pechnikov (St. Chris) on Accounts Payable discrepancies. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/16/2024 | Work through Accounts Payable issues by vendor. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 07/16/2024 | Meeting with auditor's (Bonadio) to discuss info needed for the Single audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/16/2024 | Attend audit committee meeting. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/16/2024 | Call with Children's Village to discuss Accounts Payable. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/17/2024 | Prepare St. Chris Financial Statement for MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/17/2024 | Prepare ORR quarterly report. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/17/2024 | Respond to auditor questions. Send information (GAAP and single). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/17/2024 | Prepare McQuade Financial Statement for MOR. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/17/2024 | Continue working on Accounts Payable issues. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/17/2024 | Review Trial Balance after A. Pechnikov (St. Chris) sent to prepare Financial Statement, send back additional Journal Entries needed. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/17/2024 | Call with Dr. Ruback (CEO) on COLA and ORR salaries. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/17/2024 | Weekly St. Chris call with team. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/18/2024 | Financial Statement payment processed dates , GAAP vs MOR. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/18/2024 | Review Financial Statement differences General Ledger vs aging report after changes made. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/18/2024 | Go through Financial Statement aging to find changes in vendor creating difference. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/18/2024 | Import new Trial Balalce for changes to Financial Statement, prepaid, cash. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/18/2024 | Obtain information needed for the single audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/18/2024 | Calls with A. Pechnikov (St. Chris) to discuss Financial Statement. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 07/19/2024 | Walk through Accounts Payable process with Michelle, A. Pechnikov (St. Chris), M. Bianchi (St. Chris) and Brian from CV. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 07/19/2024 | Meeting with St. Chris Children Village teams. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 07/19/2024 | Travel time to St. Chris for Client meeting. | 225.00 | 2.0 | 450.00 |
| Jessica Dima | 07/19/2024 | Travel time to St. Chris for Client meeting. | 225.00 | 1.5 | 337.50 |
| Jessica Dima | 07/19/2024 | Review Accounts Payable procedures Michelle sent prior to meeting. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/22/2024 | Start working on July entries, Fixed Assets. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/22/2024 | Start working on July entries, lease. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/22/2024 | Update Financial Statement for changes needed in July. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/22/2024 | Update for auditor requests and comments. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/22/2024 | Emails to M. Bianchi (St. Chris) on Accounts Payable. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/22/2024 | Emails to D. Wurf (Equitable). Review schedule of 4/28 and 12/8 Payroll. How to proceed. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/23/2024 | Respond to auditors' question, gather and upload information - Assets. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/23/2024 | Respond to auditors' question, gather and upload information - Controls. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/23/2024 | Respond to auditors' question, gather and upload information - Controls continued. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/23/2024 | Call with A. Pechnikov (St. Chris) on information needed for workers compensation audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/23/2024 | Call with Pauline (EA) on how to fix pension non remittance problems. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/23/2024 | Call with R. Perez (St. Chris) on Fixed Assets and what he needs to do to ensure schedule reflects what f/a they actually have. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/23/2024 | Billing questions to M. Bianchi (St. Chris) for cash flow. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/23/2024 | Call with D. Wurf (Equitable) Wurf on next steps for 2 pay periods remittances not sent in 2023 - identified who is still active and who isn't. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/23/2024 | Emails regarding aftercare questions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/24/2024 | Put together information needed for workers comp audit - send to A. Pechnikov (St. Chris.) | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/24/2024 | Respond to auditor's questions, upload documents - Review accounts. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/24/2024 | Respond to auditor's questions, upload documents- Liabilities. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/24/2024 | Respond to auditor's questions, upload documents - Other Liabilities. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/24/2024 | Respond to auditor's questions, upload documents - review accounts. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/24/2024 | Call with Bonadio and Dr. Ruback on Aftercare reporting. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/24/2024 | St. Chris catch up call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/24/2024 | Call with Rebecca from Bonadio for McQuade questions. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/25/2024 | Respond to auditors questions, information needed for audit - payroll /rtc revenue. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 07/25/2024 | Respond to auditors questions, information needed for audit - vacation accrual and HH revenue. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/25/2024 | Respond to auditors questions, information needed for audit - miscellaneous income/prepaids. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 07/25/2024 | Respond to auditors questions, information needed for audit - care day / employee file information. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/25/2024 | Call with M. Bianchi (St. Chris) regarding transition to Accounts Payable and care days information needed for audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/25/2024 | Call with Paycom to understand MTA Tax issues and vacation accrual issues. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/26/2024 | Respond to auditor's questions and information needed (Accounts Payable and due to/from shared service information). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/26/2024 | Respond to auditor's questions and information needed (McQuade activity - other liabilities information). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/26/2024 | Respond to auditor's questions and information needed (prepaid payment support - care day rate revenue Excel). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/26/2024 | Respond to auditor's questions and information needed (Accrued vacation and Payroll information needed). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 07/29/2024 | Continue working on July entries to send to A. Pechnikov (St. Chris), finish lease entries. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/29/2024 | Continue working on July entries to send to A. Pechnikov (St. Chris), Fixed Assets. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/29/2024 | Continue working on July entries to send to A. Pechnikov (St. Chris), finish Fixed Assets work on review Accounts Receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/29/2024 | Upload and gather information needed for the audit. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 07/29/2024 | Discussions with A. Pechnikov (St. Chris) on information needed from him to provide to auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/29/2024 | Follow up with M. Bianchi (St. Chris) and A. Pechnikov (St. Chris) on Accounts Payable transition, cutting checks and entering invoices. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/29/2024 | Follow up on vacation accrual information from Paycom as of 6/30. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/29/2024 | Follow up on Home Health revenue audit request. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/30/2024 | Continue working on July entries to send to A. Pechnikov (St. Chris), DIP loan, Bond, McQuade Fixed assets. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/30/2024 | Start updating Fixed Asset schedule for August and September. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/30/2024 | Update financial statement presentation for July. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/30/2024 | Provide audit information to auditors (HH revenue, Rate sheets OPWDD). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/30/2024 | Call with M. Bianchi (St. Chris) on Accounts Payable transition. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/30/2024 | Draft and send email regarding Con Ed proof of claims form. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/30/2024 | Follow-up call with Zack from Paycom regarding NYS-45 filing. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/31/2024 | Update Fixed Asset schedule through September. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/31/2024 | Continue updating follow up schedule through September. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 07/31/2024 | Review Accounts Payable aging and A. Akinrinade, EA daily check schedule to determine what was set up for payment and what's still outstanding. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/31/2024 | Follow-up on audit information needed, questions to manager. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/31/2024 | Call with M. Bianchi (St. Chris) on Accounts Payable process and info needed for audit. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/31/2024 | Multiple emails to D. Wurf (Equitable) regarding missed remittance process. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/01/2024 | Follow up emails with D. Wurf (Equitable) on pension remittance for 2 missed payrolls | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/01/2024 | Finish July entries and send to A. Pechnikov (St. Chris) for St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/01/2024 | Finish July entries and send to A. Pechnikov (St. Chris) for McQuade. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/01/2024 | Respond to audit questions - GAAP. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/01/2024 | Follow-up on single audit questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/01/2024 | Determine which payables not paid using July check register. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/01/2024 | Review information received from D. Wurf (Equitable), re-format excels and send email to A. Pechnikov (St. Chris) with instructions on how to proceed with payment for the 4/28 and 12/8 missed remittances. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/01/2024 | Discussions with M. Bianchi (St. Chris) on Accounts Payable and revenue needs for audit, GAAP and single audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/05/2024 | Review General Ledger detail of drawdown information for year, create Excel, put info together for audit. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/05/2024 | Catch-up call with A. Pechnikov (St. Chris) on what's needed for July, information still needed over last 2 weeks. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 08/05/2024 | Review year 1 budget documents received from J. Dima, EA identify info needed for auditors - bookmark and upload to portal. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 08/05/2024 | Send Hudi Single audit documentation requests. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/05/2024 | Call with M. Bianchi (St. Chris) on status of pulling audit info for ORR and Accounts Payable questions. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/05/2024 | Review emails of last 2 weeks to A. Pechnikov (St. Chris) and prepare email listing immediate needs for the week. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/05/2024 | Call with Matie Accounts Payable questions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/05/2024 | Follow-up with Jessica Cawthorne on year 1 ORR budget. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/06/2024 | Review Accounts Payable aging report through 7/31, send questions to A. Pechnikov (St. Chris.) and M. Bianchi (St. Chris) (looked like payments made on vendors still showing as payable). 2nd half PDF. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/06/2024 | Review Accounts Payable aging report through 7/31, send questions to A. Pechnikov (S. Chris) and M. Bianchi (St. Chris) (looked like payments made on vendors still showing as payable). 1st half PDF. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/06/2024 | Review Dr. Ruback (CEO)'s COLA spreadsheet for Year 2 and 3 and send back comments and questions. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/06/2024 | Put together written process and procedures of the preparation of the SEFA, requested by auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/06/2024 | Review Atlantic invoices for FY 2024 until find charge for Meraki. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/06/2024 | Create entry and account numbers for $2.5M DIP loan draw and send to A. Pechnikov (St. Chris). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/06/2024 | Update ORR receivable balance for July. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/06/2024 | Multiple calls with A. Pechnikov (S. Chris) on various accounting questions and info needed for MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/06/2024 | Call with Dr. Ruback (CEO) on updated COLA worksheet for year 2 and 3. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/06/2024 | Call with Hudi from Bonadio, questions regarding single audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/06/2024 | Follow up with A. Pechnikov (St. Chris) on status of certain documents needed for July MOR. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/07/2024 | Work on vacation accrual for 6/30, combine 3 different Paycom schedules to get information needed. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/07/2024 | Work on vacation accrual for 6/30, combine 3 different Paycom schedules to get information needed. Continue enter in hours accrued and amount accrued to main accrual schedule. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/07/2024 | Work on vacation accrual for 6/30, combine 3 different Paycom schedules to get information needed. Enter in hours accrued and amount accrued to main accrual schedule. Continue. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/07/2024 | Reconcile the General Ledger for ORR to the SEFA and send and upload to portal. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/07/2024 | Update vacation accrual schedule to identify the 102 employees who received the WARN notice. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 08/07/2024 | Finish ORR SEFA procedures memo and upload to portal. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/07/2024 | Multiple calls with A. Pechnikov (St. Chris) on accounting questions and information/schedules needed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/08/2024 | Calls with M. Bianchi (St. Chris) on Accounts Payable and rtc revenue. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/08/2024 | Review 6/30 vacation accrual, schedule is manual process. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/08/2024 | Respond to auditor's questions, send supporting docs for GAAP audit. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/08/2024 | Respond to questions and put together information needed for Single audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/08/2024 | Review 6/30 vacation accrual, schedule is manual process. Continued. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/08/2024 | Multiple calls and emails on July, ORR, NYS Charities and overall cleanup for 6/30. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/08/2024 | Accounts Payable call with M. Bianchi (St. Chris), A. Pechnikov (St. Chris) and A. Akinrinade (EA). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/08/2024 | Emails to NY charities search to try and track down FY 2022 CHAR500. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/09/2024 | Work with A. Pechnikov (St. Chris) to prepare ORR budget expenditure summary for restricted drawdown. Find errors in schedule send to A. Pechnikov (St. Chris). Old budget was used vs the revised budget. Must re-do. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/09/2024 | Match up ORR budget vs actual Excel to the ORR General Ledger to find discrepancies. Send them to A. Pechnikov (St. Chris) $78,000. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/09/2024 | Started working on the July vacation accrual until I noticed the ending balances as of 7/31 were the same as the 6/30 balances. Sent an email to the Paycom representative. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/09/2024 | Work with A. Pechnikov (St. Chris) on the Payroll Accrual. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 08/09/2024 | Compare Kailyn Partial Transaction employee listing to Accrual Spreadsheet. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/09/2024 | Call with M. Bianchi (St. Chris) on GNC issue, discuss Accounts Payable procedures and invoices lacking support. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/09/2024 | Various calls with A. Pechnikov (St Chris.) on ORR issues, Payroll accrual issues, vacation accrual issues and monthly reporting. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/12/2024 | Complete the budget summary expenditure schedule for ORR. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/12/2024 | Review with A. Pechnikov (St. Chris) the budget to actual and search for discrepancies, update. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/12/2024 | Review round 2 of budget to actual for ORR, send comments to A. Pechnikov (St. Chris). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/12/2024 | Review updated ORR schedule for restricted notice, send comments to A. Pechnikov (St. Chris). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/12/2024 | Review all ORR schedules and update the June 30 revenue, receivable for changes made to expenses, book additional entry for June 30. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/12/2024 | Call with J. Grubin (Counsel at Barclay Damon) and A. Akinrinade, EA on May and June MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/12/2024 | Call with Ray from Bonadio to close out FY 2023. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/12/2024 | Emails with auditors on potential entries for FY 2023. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/12/2024 | Emails with St. Chris team on status of single audit selection uploads. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/13/2024 | Respond to auditor questions, upload information needed for GAAP audit. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/13/2024 | Based on auditor request, review General Ledger detail for IT expenses, find invoices, match up to General Ledger and upload to portal. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/13/2024 | Start comparing invoices left on Accounts Payable aging to A. Akinrinade, EA master spreadsheet of payments requested. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 08/13/2024 | Various calls with A. Pechnikov (St. Chris) on ORR. July entries, Accounts Payable aging issues. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/13/2024 | Work with A. Pechnikov (St. Chris) on gathering information needed for pension remittance for 4/28 and 12/8/2023 and prepare to cut checks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/13/2024 | Call with J. Grubin (Counsel at Barclay Damon), A. Akinrinade, EA and Valentina on MOR for McQuade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/13/2024 | Continue conversation with A. Akinrinade and S. Williams, EA. Amending McQuade MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/13/2024 | Call with M. Bianchi (St. Chris) on coding invoices. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/14/2024 | Finish going through all Accounts Payable discrepancies, add notes to Accounts Payable aging in preparation to walk through with A. Pechnikov (St. Chris) to correct errors. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/14/2024 | Go through Accounts Payable aging report, identified errors and walk through corrections with A. Pechnikov (St. Chris). | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 08/14/2024 | St. Chris weekly call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/14/2024 | Review COA annual report to determine what's needed from finance. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/14/2024 | Review ORR selections pulled and upload to portal for single audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/14/2024 | Put together a list of all post-petition invoices still listed as payable by vendor and send list to A. Akinrinade, EA to confirm if payment made and Accounts Payable needs to be updated or confirm not paid yet. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/14/2024 | Update July bond entry for payment made on 7/1. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/14/2024 | Various calls with A. Pechnikov (St. Chris.), M. Bianchi (St. Chris) on Accounts Payable process, entering invoices into GP, review of entries and coding. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/20/2024 | Review Financial Statement and add comments to send back (BS/SOA). | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/20/2024 | Review Financial Statement and add comments to send back (CF and functional expenses). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/20/2024 | Review Financial Statement and add comments to send back (Footnotes). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/20/2024 | Respond to auditors' questions on GAAP and single audit. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/20/2024 | Discussions with A. Pechnikov (St. Chris) on closing July, questions on Financial Statement. Single audit information. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/21/2024 | Respond to questions on GAAP and Single audit | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/21/2024 | Complete finance section of Council of Accreditation report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/21/2024 | Round 2 of Financial Statement review. Identify corrections that need to be updated by Bonadio. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 08/21/2024 | Review handbook for rules on mileage. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/21/2024 | Address the income execution billing notice with A. Pechnikov (St. Chris.), Margaret. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/21/2024 | Multiple calls and emails with A. Pechnikov (St. Chris) on accounting issues, closing for July, audit information. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/21/2024 | St. Chris weekly call. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 08/21/2024 | Emails with Brian (CV), A. Pechnikov (St. Chris), and enervate to give GP access to Brian. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/21/2024 | Emails to Minnie on next steps in the self-correction process. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/22/2024 | Go through Accounts Payable aging, by vendor and update incorrect aging balances. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2024 | Review Accounts Receivable aging report through July 31. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/22/2024 | Review NYC aging and send edits to A. Pechnikov (St. Chris). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/22/2024 | Review due to from schedule, send updates to A. Pechnikov (St. Chris). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/22/2024 | Update allowance for FY 2023 receivables, and w/o NYC FY 2023. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/22/2024 | Continued work on correcting Accounts Payable aging. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/22/2024 | Respond to auditors' questions, send info for Single audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/22/2024 | Respond to multiple emails from Jessica Cawthorn (ORR) on Financial Statement questions and FAC. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/22/2024 | Emails to D. Wurf (Equitable) Wurf on whether checks were deposited into participants accounts. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/23/2024 | Continue working on Accounts Payable aging with A. Pechnikov (St. Chris) P. to fix payable balance as of 7/31 (continued). | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 08/23/2024 | Continue working on Accounts Payable aging with A. Pechnikov (St. Chris) P. to fix payable balance as of 7/31 (continued). | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 08/23/2024 | Continue working on Accounts Payable aging with A. Pechnikov (St. Chris) to fix payable balance as of 7/31. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/23/2024 | Review final Accounts Payable aging report as of 7/31 and send to A. Akinrinade and S. Williams, EA. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 08/23/2024 | Respond to auditor's questions/sending supporting information (GAAP audit). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/23/2024 | Multiple emails to Enervate on issues with Brian (CV) logging into GP. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/23/2024 | Respond to Jessica Cawthorne's email on quarterly report submitted, provide information for PR, May and June receipts and disbursements. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/26/2024 | Update ORR quarterly report for full year information. | 450.00 | 1.2 | 540.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/26/2024 | Start preparing for FY 2024 audit, cash, investments, Accounts Receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/26/2024 | Start preparing for FY 2024 audit, Allowance schedule. Due to. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/26/2024 | Call with A. Akinrinade, EA and A. Pechnikov (St. Chris) on Accounts Payable. Payable vs Paid for MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/26/2024 | Stay on call with A. Pechnikov (St. Chris) to clean up Accounts Payable based on call with A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/26/2024 | Call with A. Pechnikov (St. Chris) regarding which ORR report needs to be completed (quarterly or annual). | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/26/2024 | Calls with M. Bianchi (St. Chris). Accounts Payable questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/26/2024 | Catch-up call with Enterprise. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/26/2024 | Respond to ORR questions to Jessica Cawthorne. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/27/2024 | Review prepaid insurance and expenses. Update and make corrections and send updated schedule to A. Pechnikov (S. Chris). Call to discuss changes. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/27/2024 | Review V2 of Financial Statement footnotes, make additional edits and add note disclosure on debt agreement with GNC. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/27/2024 | Review V2 of Financial Statement Sop, SoA and CF, update for edits not made. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/27/2024 | Complete ORR revenue and expense for July. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/27/2024 | Discuss due to schedule with A. Pechnikov (St. Chris) for June and July. Make updates to NYC portion of funds due. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/27/2024 | Review June prepaid insurance schedule, make changes and discuss with A. Pechnikov (St Chris.). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/27/2024 | Call with Dr. Ruback (CEO) on updating the quarterly report for ORR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/27/2024 | Emails regarding the pension checks we sent to Equitable that were sent back to us. Discuss with M. Bianchi (St. Chris) how to proceed. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/27/2024 | Follow up with Bonadio on status of V2 of draft Financial Statement. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 08/28/2024 | Review Trial Balances for both and send questions to A. Pechnikov (St. Chris) on some of the ending balances. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/28/2024 | Review new restricted draw procedures, complete all forms and send to A. Pechnikov (St. Chris). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/28/2024 | Prepare Trial Balance for St. Chris and McQuade, prepare Financial Statement package and send to A. Akinrinade and S. Williams, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/28/2024 | Finish COA annual report and send to Megan. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/28/2024 | Import July Trial Balances for St. Chris and McQuade to prepare July Financial Statement. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/28/2024 | Review Single audit Financial Statement, send question to Bonadio on if needs to be a consolidated Financial Statement since funds are for St. Chris only. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/28/2024 | Call with A. Pechnikov (St. Chris) on July Financial Statement, walk through prepaid expenses for June and July (walk through mechanics) and total expense amount for FY 2024. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/28/2024 | St. Chris weekly call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/28/2024 | Call with Ray at Bonadio to discuss edits and comments on GAAP Financial Statement. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/29/2024 | Continue preparation and putting schedules together for FY 2024 audit. | 450.00 | 1.4 | 630.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/29/2024 | Review request list for 403b plan and pull and upload information needed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/29/2024 | Start working completing form for CHAR500 for FY 2022. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/29/2024 | Start reviewing General Ledger for August, identify issues need to be fixed. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 08/29/2024 | Conversations with auditors on Fixed Asset information needed for GAAP audit. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/29/2024 | Pull and upload information needed for GAAP audit. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/29/2024 | Multiple calls/emails with A. Pechnikov (St Chris.) on outstanding items (ORR, CHAR500, closing FY 2024). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/29/2024 | Call with M. Bianchi (St. Chris) regarding Winston and R. Perez (St. Chris) purchases. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/29/2024 | Emails back and forth to Jessica Cawthorne on drawdown for June expenses. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/30/2024 | Re-do ORR draw for June, pull new expense General Ledger and update June entry for changes. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/30/2024 | Review A. Pechnikov (St. Chris)'s budget to actual and update the schedule of expenses. Make modifications to ensure ending June and FY 2024 balances agree on all schedules. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/30/2024 | Complete analytics requests from auditors and upload to portal. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/30/2024 | Complete Char500 for FY 2022 and submit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/30/2024 | Call with A. Pechnikov (St. Chris) on ORR questions for June draw. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/03/2024 | Work with A. Pechnikov (St Chris.) on ORR expenses draw down for July. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/03/2024 | Review Year 3 budget modification and send questions to Dr. Ruback (CEO). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/03/2024 | Roll forward July binder to August. Remove July write apps and update Financial Statement wording. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/03/2024 | Complete SF-270 for ORR July draw down. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/03/2024 | Questions on Nissan and Atlantic leases. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/03/2024 | Work on entries for August ROU Asset and Lease Liability. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/03/2024 | Work on entries for August Fixed Assets and loan for St. Chris. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/03/2024 | Review General Ledger detail for August, start compiling notes and question for A. Pechnikov (St. Chris) on entries. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 09/03/2024 | Call with Dr. Ruback (CEO) on Year 2 and 3 budget modification. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/04/2024 | Vacation accrual, update employees ending accrual balance as of 8/31 (A - L). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/04/2024 | Work on vacation accrual, updating for new hires and terminated employees. Reach out to HR to determine when final checks cut if accrual needed. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/04/2024 | Vacation accrual, update employees ending accrual balance as of 8/31 (M - Z). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 09/04/2024 | Discuss and review July ORR budget documentation with A. Pechnikov (St. Chris). Create reconciliation from General Ledger to drawdown amount. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/04/2024 | Weekly St. Chris team call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/05/2024 | Review BONY statements, draft August entry and send to A. Pechnikov (St Chris.) | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/05/2024 | Finish vacation accrual, calculate change and send A. Pechnikov (St. Chris) entry. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/05/2024 | Review audit expense recorded on books for FY 2024. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/05/2024 | Start pulling information for August MOR. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/05/2024 | Meeting with new head of operations (Kevin from CV). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/05/2024 | Compare changes to going concern and subsequent events footnotes to legal edits, create redline and send to auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/05/2024 | Multiple calls and messages with A. Pechnikov (St. Chris) on August clean-up and vacation accrual. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/05/2024 | Additional questions to HR on certain employees terminated in August and vacation payout date. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/05/2024 | Follow-up questions on Dr. Bosworth vacation accrual total and review 2024 contract. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/05/2024 | Follow-up with A. Pechnikov (St Chris.) on IRS from Pamela Hunter. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/06/2024 | Continue review of August General Ledger detail, document questions to send to A. Pechnikov (St Chris.) on Bank Statement. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/06/2024 | Continue review of August General Ledger detail, document questions to send to A. Pechnikov (St Chris.) on SOA. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/06/2024 | Review temporary restricted roll over to try and figure out if funds should be released to without donor restriction. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/06/2024 | Review handbook for sick and vacation accrual policies. Send email to Margaret. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/06/2024 | Send email to auditors regarding due to ACS and temp restricted balances. Set up call so can close out FY 2024. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/06/2024 | Conversations and emails with A. Pechnikov (St Chris.) on August information. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/06/2024 | Emails regarding J. Bosworth contract and vacation accrual and payout. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/09/2024 | Review CFTSS&29I revenue vs Brenda's Spreadsheet, identify discrepancies in FY 2024 revenue and Accounts Receivable recorded. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/09/2024 | Review Bank reconciliation OS checklist, deposits for all accounts, makes sure all tie. Send information to A. Akinrinade and S. Williams, EA for MOR. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/09/2024 | Discussions with A. Pechnikov (St Chris.) on why his CFTSS&29I Spreadsheets different from Brenda, Accounts appears pulling the data by billing date vs DOS date. Review billing portal A. Pechnikov (St Chris.) pulled the information from. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/09/2024 | Discussions with A. Pechnikov (St Chris.) on Accounts Receivable and Accounts Payable differences for August, where he needs to correct the information. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/09/2024 | Call with M. Bianchi (St. Chris) on summer billing expected receipts and Accounts Payable questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/09/2024 | Emails to Margaret regarding vacation accruals for special arrangements not written in a contract. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/09/2024 | Discussion with A. Pechnikov (St Chris.) on voiding outstanding checks and process. Review list of checks to void. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/10/2024 | Go through FY 2023 audit portal and start pulling together the information needed for the audit, create a list of who will be responsible for what. Create folder of information we already have. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/10/2024 | Go through FY 2023 audit portal and start pulling together the information needed for the audit, create a list of who will be responsible for what. Create folder of information we already have, pull liabilities questions for A. Pechnikov (St Chris.) on Accrued Payroll. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/10/2024 | Go through FY 2923 audit portal and start pulling together the information needed for the audit, create a list of who will be responsible for what. Create folder of information we already have, pull preliminary information and Assets. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/10/2024 | Call with Dr. Ruback (CEO), J. Grubin (Counsel at Barclay Damon), and EA team and next steps for closure of St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/10/2024 | Call with A. Pechnikov (St. Chris) and M. Bianchi (St. Chris) on DOE process for summer billing (DOE accounting team vs Central Base Support Team). Who has final say in Accounts approval of bills. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/10/2024 | Put email together to J. Grubin (Counsel at Barclay Damon) on all of the funds DOE/GNC money owed to St. Chris and describe the issues. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/10/2024 | Call with A. Pechnikov (St Chris.) on reversing the write offs of DOE/GNC, which ones to add back into FY 2024. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/11/2024 | Review Amazon order and match Amex expenses to each order | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/11/2024 | Review Accounts Payable aging , identify $150,000 difference in Accounts Payable aging vs General Ledger. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/11/2024 | Review Accounts Payable aging, add comments for payments made per A. Akinrinade, EA daily cash and missing invoices. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/11/2024 | Review Accounts Receivable aging report for customers 588-23 and 640, match up payments to invoices amounts. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/11/2024 | Review Amazon order and match Amex expense to the order. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/11/2024 | Review vacation payout. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/11/2024 | Call with Ray from Bonadio on ST. Chris closure and reporting requirements for FY 2024 and FY 2025 to create plan moving forward. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/11/2024 | Call with A. Pechnikov (St Chris.) to discuss discrepancies with Accounts Receivable and Revenue of CFTSS&29i billing for FY 2024. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 09/11/2024 | Follow-up with D. Wurf (Equitable) Wurf on pension remittance for Accounts April and December 2023 and 2023 pension audit information. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/11/2024 | Emails to Ray (auditor) on FY 2024 questions and next steps on closure on St. Chris. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/12/2024 | Work on Accounts Payable difference of $21,000 (Aging vs General Ledger) vendor by vendor comparison of aging to August entries in General Ledger. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 09/12/2024 | Work on Accounts Payable difference of $21,000 (Aging vs General Ledger) vendor by vendor comparison of aging to August entries in General Ledger. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/12/2024 | Work on Accounts Payable difference of $21,000 (aging vs General Ledger) vendor by vendor comparison of aging to August entries in General Ledger, find the vendors (payments made online but not recorded in General Ledger). | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/12/2024 | Work with A. Pechnikov (St Chris.) on Accounts Receivable aging clean-up for FY 2024 and through August 31. Add back in Schoharie and NYC summer 23 receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/12/2024 | Put together special event expenses for FY 2022 and FY 2023 and categorize by natural classification for functional expenses on Financial Statement. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/13/2024 | Finish putting budget together and walk A. Pechnikov (St Chris.) through the changes. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/13/2024 | Continue working on updating ORR budget, send changes to A. Pechnikov (St Chris) and walk him through schedule. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/13/2024 | Update ORR Year 2 budget for COLA changes from Dr. Ruback (CEO). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/13/2024 | Review Bonadio invoices and payments for FY 2023 work. Put summary together. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/13/2024 | Review prepaid expense schedules, send comments to A. Pechnikov (St. Chris). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/13/2024 | Call with A. Pechnikov (St Chris.) on prepaid and other questions to close out August. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/13/2024 | Call with Dr. Ruback, A. Pechnikov (St Chris) and A. Akinrinade, EA to closeout of ORR for Year 3. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/13/2024 | Emails to Ken and DASNY regarding FY 2023 audit. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/16/2024 | Review Draft Financial Statements  V3. Send comments back to auditors. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/16/2024 | Review unallocated account for expense in July, expense was for June, need to move into June and work through allocation for unemployment insurance. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/16/2024 | Go through each resident allowance pdf and create excel to determine the total payout, accrual for FY 2024 and FY 2025. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/16/2024 | Create red line version of changes made to the going concern footnote by Bonadio to share with J. Grubin (Counsel at Barclay Damon). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/16/2024 | Review Home Depot bill for payable balance. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/16/2024 | Review all FY 2024 quarterly invoices, investigate why Accounts April - June is $40,000 more than it usually is. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/16/2024 | Call with CV operations. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/16/2024 | Call with A. Pechnikov (St Chris.) on Accounts Payable issues for vendors  and Accounts Payable, payments made but invoice not entered into General Ledger. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/16/2024 | Call with A. Pechnikov (St Chris.) on remaining items to close August. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/16/2024 | Pull temporary and permanent Net Assets, prepare and send email to Dr. Ruback to see if money expensed on those initiatives. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/17/2024 | Reimport Trial Balance and complete Financial Statement for St. Chris. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/17/2024 | Import August Trial Balance for St. Chris, review ending balances and send questions and changes to A. Pechnikov (St Chris.). | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/17/2024 | Re-import McQuade Trial Balance and complete Financial Statement. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/17/2024 | Complete ORR receivable and revenue reconciliation for August entry. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/17/2024 | Import and review McQuade Trial Balance, send edits to A. Pechnikov (St Chris.). | 450.00 | 0.8 | 360.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/17/2024 | Work with A. Pechnikov (St Chris.) on A. Akinrinade, EA Accounts Payable questions. Send schedule with updates and comments to A. Akinrinade and S. Williams, EA. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/17/2024 | Call with Bonadio, closure of St. Chris and audit requirements moving forward. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/17/2024 | Follow up on M. Bianchi (St. Chris)'s email responses regarding Accounts Payable aging questions, send follow up questions to A. Pechnikov (St Chris.). | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/18/2024 | Re-import Trial Balance and update Financial Statement for changes made night before. Re-send Financial Statement to A. Akinrinade, EA. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/18/2024 | Re-do revenue and ORR draw for August, entries made impacting ORR night before. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 09/18/2024 | Re-do ORR June closeout expenses for additional June expenses drawdown not previously requested. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 09/18/2024 | Finish review of August Financial Statement and send to A. Akinrinade, EA. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/18/2024 | Review ORR actual to budget spreadsheet and send A. Pechnikov (St Chris.) questions. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/18/2024 | Re-do August draw materials needed for drawdown for entry made night before. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/18/2024 | Review V4 draft of Financial Statement and send questions to Ray. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/18/2024 | St. Chris weekly call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/18/2024 | Emails to D. Wurf (Equitable) about pension correction. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/19/2024 | Call with Atlantic, which it Equipment is still needed. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/19/2024 | Finalize august draw information, have Dr. Ruback sign sf-270 Form. Send information to A. Pechnikov (St Chris.), | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/19/2024 | Review all Wilk legal letters to determine how much the FY 2023 expenses should be. Put schedule together based on FY 2023 expenses and determine what the additional accrual should be. Send to auditors. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/19/2024 | Try and find additional 7800 reconciliation of expenses to send J. Dima, EA additional ORR drawdown. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/19/2024 | Investigate Wilk legal expenses for FY 2023, based on legal confirmation received. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/19/2024 | Review communication materials auditors sent for Board call. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/20/2024 | Continue gathering and creating schedules for the FY 2024 audit. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 09/20/2024 | Continue gathering and creating schedules for the FY 2024 audit. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/20/2024 | Compile information and invoices to calculate Wilks FY 2024 legal expenses. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/20/2024 | Gather information and full year expenses. Send Journal Entries to auditors. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/20/2024 | Preparation for board meeting to walk through the FY 2023 Financial Statement. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/20/2024 | Board call to review FY 2023 audited Financial Statement. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 09/20/2024 | Call  with Rebecca from Bonadio on legal letter responses and next steps. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/23/2024 | Continue working on creating schedules for FY 2024 audit. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/23/2024 | Work on SSOP audit information needed and create schedules. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/23/2024 | Work with A. Pechnikov (St Chris.) on information needed for SSOP audit. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/23/2024 | Call with A. Pechnikov (St Chris.) on workers compensation audit results. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/23/2024 | Call with D. Wurf (Equitable) Welch on workers comp audit results. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/23/2024 | Weekly operations call with CV. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/23/2024 | Discuss with A. Pechnikov (St. Chris) re-opening FY 2023 to update for legal accruals and steps to take. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/23/2024 | Call with Candice if audit needed for St. Chris for FY 2024. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/24/2024 | Continue creating schedules for FY 2024 audit and uploading to portal, planning schedules, DOP loan, ORR review and reconciliation. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/24/2024 | Continue creating schedules for FY 2014 audit and uploading to portal allowance, bad debt, write-offs and prepaid. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/24/2024 | SSOP audit requests, HCWB and PPP expenses. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/24/2024 | Work with A. Pechnikov (St Chris.) on cash difference (General Ledger vs bank reconciliation as of 6/30/2024). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/24/2024 | Complete ORR final FY 2024 Form (SF-425). | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/24/2024 | ORR closeout call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/24/2024 | Book ORR final review and reconciliation for FY 2024 based on drawdown Accounts approvals. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/25/2024 | Continue working on finding cash difference, compare the General Ledger activity for June to the bank reconciliation transactions. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/25/2024 | Go through the FY 2024 Trial Balance and work with A. Pechnikov (St Chris.) on clean-up and closing entries to record. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/25/2024 | Continue going through General Ledger detail for cash and reconciliation, identify differences, discuss with A. Pechnikov (St. Chris). He had to call enervate to walk him through how to fix the issue. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/25/2024 | St. Chris weekly call with team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/25/2024 | Provide SSOP audit support, breakdown of CSE and OPWDD revenue for FY 2023. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/25/2024 | Complete AICPA pension check list for 2023 pension audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/25/2024 | Call with M. Bianchi (St. Chris) on after care days questions for SSOP audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/26/2024 | Work on ORR Year 3 closeout budget, go line by line to determine expenses needed October-December versus expenses that stopped since there are no more kids in the program to help with projections. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/26/2024 | Work on Year 3 ORR budget closedown, identify vacation payout total for each employee identified. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/26/2024 | Review HCWB entries to determine if Payroll paid out for one of the checks, multiple emails to Margaret on the same. Review Excels and PDF provided by Margaret, but no answer to the question. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/26/2024 | Continue working on ORR budget, highlight questions to send to A. Pechnikov (St Chris.). Create projections of expenses based on actuals YTD. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/27/2024 | Continue working on Year 3 ORR budget, ensure expenses not included in original budget are there. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/27/2024 | Calls and emails with A. Pechnikov (St Chris.) on FY 2024 audit info needed, closing entries for FY 2024 and prepare for September MOR. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/27/2024 | Continue working with A. Pechnikov (St Chris.) on HCWB payroll for FY 2023. Review all Payroll registers. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/27/2024 | Call with A. Pechnikov (St Chris.) on Millan and storing GP data for after 12/12. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/27/2024 | Work with A. Pechnikov (St Chris.) fixing the FY 2024 cash difference, create bank reconciliation with differences found, reconciliation vs General Ledger agree now. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/27/2024 | Call with Atlantic on closedown and storage. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/27/2024 | Follow-up with HR on COLA questions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/27/2024 | Submit ORR final SF-425 J. Dima, EA will reject and we will need to resubmit once receipts are updated. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/30/2024 | Complete Char500 and submission for FY 2023. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/30/2024 | Do the schedules for the additional ORR Year 2 draw for COLA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/30/2024 | Work on September entry for leases, prepare entry for A. Pechnikov (St Chris.). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/30/2024 | Work on Fixed Asset entry for September. Send to A. Pechnikov (St Chris.). | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/30/2024 | Work on Fixed Assets for September. McQuade entry and schedule. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/30/2024 | McQuade bond entries for FY 2024 vs FY 2025. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 09/30/2024 | Go through my initial ORR Year 3 budget questions with A. Pechnikov (St Chris.). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/30/2024 | Weekly operations call with CV. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/30/2024 | Roll forward St. Chris and McQuade binders, start updating binders for September. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/30/2024 | Update proforma Financial Statement for September. Add information for rental income. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/01/2024 | Work through list of items needed for FY 2024 with A. Pechnikov (St Chris.). Upload to portal. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/01/2024 | Compare list D. Wurf (Equitable) Wurf sent back of contributions to the original list to ensure amounts remitted per participant is correct for each pay period. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/01/2024 | Review audit information A. Pechnikov (St Chris.) Sent, tie to Trial Balance, and upload to FY 2024 portal. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/01/2024 | Go through A. Pechnikov (St Chris.) ORR questions on Year 3 budget revision. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 10/01/2024 | September General Ledger clean up. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/01/2024 | Work on ban reconciliation for FY 2024 audit and compile supporting documentation for reconciling items. Upload to portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/01/2024 | Upload additional audit write ups for FY 2024 audit, vacation accrual, 941's, last Payroll and subsequent statements. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/01/2024 | Address auditor questions on pension plan, timeliness testing and ERISA bond coverage. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/02/2024 | Upload McQuade Trial Balance FY 2024, check balances against statements and reconciliations make sure all agree. Upload to portal | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/02/2024 | Import St. Chris General Ledger, check ending balances to statements and reconciling, make sure all agree. Upload to portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/02/2024 | Create write ups for other miscellaneous accounts balances auditors will ask for support for. Where Accounts applicable, include snip of bank statement supporting receipt or payment. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/02/2024 | Based on A. Pechnikov (St Chris.) responses, complete final Year 3 ORR budget. Send to A. Akinrinade (EA) and Dr. Ruback (CEO). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/02/2024 | Prepare FY 2024 Financial Statement. Upload to auditors' portal. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 10/02/2024 | Put snapshot of payments made on prepaid insurance schedule. Upload to portal. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 10/02/2024 | Upload McQuade reconciliation to portal. F/A, bank statements, BNY statement reconciliation. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/02/2024 | Send email to M. Bianchi (St. Chris) on auditor requests/information needed and help form CV if needed. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/03/2024 | Work with A. Pechnikov (St Chris) on September clean-up. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/03/2024 | Continue working through September General Ledger detail for clean-up. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 10/03/2024 | Continue working on request list for M. Bianchi (St. Chris), A. Pechnikov (St Chris.) and HR for FY 2024 audit. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 10/03/2024 | Work through ADP and Paycom issues with A. Pechnikov (St Chris.). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/03/2024 | Book Journal Entry for invoice found for Accounts April 2024, delete Trial Balance, General Ledger, Financial Statement and Accounts Payable aging out of portal and add new ones for each, redraft Financial Statement for entry. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/03/2024 | Compile all ORR statements for FY 2024, match up to revenue, upload to portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/03/2024 | Work on 2023 pension request list. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/03/2024 | Email to Paycom regarding 7/1-12/31/2023 Payroll information. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/03/2024 | Highlight ERISA coverage for 2023 pension audit and upload to portal. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/04/2024 | Multiple conversations with A. Pechnikov (St Chris.) on September General Ledger, FY 2024 audit information needed, Year 3 ORR budget modification reports and budget to actual schedule. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/04/2024 | Continue working on September General Ledger clean up. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 10/04/2024 | Work through forms that need to be completed for the Year 3 budget Mod. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/04/2024 | Put monthly reconciliation together for HH revenue. Schedule is showing $160,000 difference in charge amount vs FY 2024 revenue on Trial Balance. Follow up with Brenda on difference. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/04/2024 | Review 2023 pension Financial Statement, send edits questions back to auditors. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/04/2024 | Create summary of CFTS-29i billing, tie ending balance to Trial Balance. Upload schedule to FY 2024 portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/04/2024 | Call with Atlantic, close down process and storing data. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/04/2024 | Review new Trial Balance, Accounts Payable aging, and General Ledger V3, upload to auditors FY 2024 portal. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/04/2024 | Email to Dr. Ruback (CEO) explaining no Payroll support. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/04/2024 | Emails to Margaret confirming no support printed for each Payroll. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/04/2024 | Review Leland Trust Letter. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/04/2024 | Follow up with M. Bianchi (St. Chris) on audit requests. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/07/2024 | 2023 pension audit requests and questions | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/07/2024 | Review ORR General Ledger detail expenses for FY 2022 - FY 2024and how to get the info needed for the form that needs to be completed. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/07/2024 | Weekly operations call with CV. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/07/2024 | FY 2024 audit requests and questions. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 10/07/2024 | Call with Dr. Ruback (CEO) and A. Pechnikov (St Chris.) on ORR 2, ORR Year 3 budget mod, and ADP letter. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/07/2024 | Research SF-428B form for closeout, what's included, go through inventory list of what should be included. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/07/2024 | Call with A. Pechnikov (St Chris.) on ORR inventory request, possibly bringing in CV, and pension. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/07/2024 | Go through 2023 pension questions and follow up with D. Wurf (Equitable) and Idanise. Send additional Reponses to Bonadio and include Dr. Ruback (CEO) to respond to other questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/07/2024 | Create summary of ORR budget Year 3 for Mod, include what the changes were for each category, explain discrepancies. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/07/2024 | Continued follow up emails on pension requests. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/07/2024 | Follow up on Division of Criminal Justice Service letter. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/08/2024 | Continue working on self correction calculations. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/08/2024 | Work through self correction process, get 4/28 Payroll ready. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/08/2024 | Call with pension group on self correction Process and procedures of terminating a Plan. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/08/2024 | Compile all September entries and send to A. Pechnikov (St Chris.). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/08/2024 | Continued work on self-correction for 2022 and 2023. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/08/2024 | Weekly call with ORR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/08/2024 | Include formulas in ORR inventory schedule, email Josefina instructions and next steps to complete listing. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/08/2024 | Additional call with EA pension team on timeliness, correcting all remitted after 3 days. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/08/2024 | Email to Dr. Ruback (CEO) regarding self correction and terminating plan. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/08/2024 | Review emails to see how the 2021 and 2022 pension Financial Statements were Accounts approved to go final. Send email to Dr. Ruback (CEO). | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/09/2024 | Eet With M. Bianchi (St. Chris) To Walk Through Summer Billing And Go Through Supporting Documents To Attach With Email. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/09/2024 | Site visit, go through Home Depot cards for August and match support to Amex card charges, missing a lot of supporting documents. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/09/2024 | Site visit, go through Home Depot cards for August and match support to Amex card charges, missing a lot of supporting documents. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/09/2024 | Site visit, go through Home Depot cards for August and match support to Amex card charges, missing a lot of supporting documents. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/09/2024 | Site visit, meet with M. Bianchi (St. Chris) discuss Accounts Payable and other tasks not yet completed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/09/2024 | Go through May and June Home Depot cards for support of purchase and check to see if any unused cards. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 10/10/2024 | Review contracts and identify if termination fees, add additional termination information where needed (15 agreements). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/10/2024 | Review contracts and identify if termination fees, add additional termination information where needed (15 agreements). | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/10/2024 | Review contracts and identify if termination fees, add additional termination information where needed (15 agreements). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/10/2024 | Find $196,000 difference between Accounts Payable aging and General Ledger. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 10/10/2024 | Send email responding to summer billing issues and attach support documentation for response back to GNC attorneys. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/10/2024 | Call with D. Wurf (Equitable) Wurf on process to terminate pension plan. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/10/2024 | Go through pension confirms, add some information and send to Idanise to add in address. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/11/2024 | Send Support For Pension Audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/11/2024 | Work on finding difference in Accounts Payable aging and General Ledger, compare General Ledger detail for June against changes in aging report. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 10/11/2024 | Work on finding difference in Accounts Payable aging and General Ledger, compare General Ledger detail for June against changes in aging report. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 10/11/2024 | Work on finding difference in Accounts Payable aging and General Ledger. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/11/2024 | Work on finding difference in Accounts Payable aging and General Ledger, compare General Ledger detail for may against changes in aging report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/11/2024 | Work on lost interest calculation for 2023 remittances made more than 3 days of paydate. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/14/2024 | Continue working on difference in Accounts Payable aging vs General Ledger - August. | 450.00 | 1.9 | 855.00 |
| Jessica Dima | 10/14/2024 | Continue working on difference in Accounts Payable aging vs General Ledger - August. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/14/2024 | Finish the lost interest calculation for 2023 (Contributions remitted to the Plan more than 3 days after the pay date) and send analysis to A. Akinrinade, EA. | 450.00 | 1.9 | 855.00 |
| Jessica Dima | 10/14/2024 | Start working on lost earning calculations for timeless issues in 2022. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/14/2024 | Go through selections made for FY 2024 Audit. Send to M. Bianchi (St. Chris) and answer follow up questions from auditors on Bankruptcy and sale of Fair Lawn. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/14/2024 | Go through HH monthly billing for FY 2024, remove duplicate billings and see what difference is to Trial Balance $25,000 send schedule to A. Pechnikov (St Chris.) with further instructions. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 10/14/2024 | Prepare PBC entries for FY 2024 audit. Upload to portal. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/15/2024 | Work on fixing Accounts Payable aging vs General Ledger difference, compare March - September change in Accounts Payable (Aging vs General Ledger). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 10/15/2024 | Prepare September Financial Statements, St. McQuade, MOR, import Trial Balance, check ending balances agree to schedules, prepare Financial Statements . | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/15/2024 | Weekly operations call, St. Chris and Children's Village. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/15/2024 | Respond to auditor questions for FY 2024 and supporting documentation. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/15/2024 | Prepare September Financial Statements, St. Chris, MOR import Trial Balance, check ending balances agree to schedules, prepare Financial Statements . | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/15/2024 | Put summary together for lost interest, by participant, for 2023 and re-send to D. Wurf (Equitable) W. (Equitable). | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/15/2024 | Prepare September draw down schedules for monthly draw. Send to A. Pechnikov (St Chris.) P. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/16/2024 | Site visit, work with A. Pechnikov on additional items needed for the FY 2024 audit (cash receipts journal for census testing, allocation of due from GNC services). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/16/2024 | Site visit, pull cash disbursement support for FY 2024 audit (approved invoices and copy of paid checks) for selections 1-20. | 450.00 | 1.9 | 855.00 |
| Jessica Dima | 10/16/2024 | Site visit, pull cash disbursement support for FY 2024 audit (approved invoices  and copy of paid checks) for selections 1-20. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/16/2024 | Site visit, work with M. Bianchi on the creating the care days and RTC revenue schedules for the FY 2024 audit. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 10/16/2024 | Scan all 40 selections, separately, and upload to Bonadio's portal. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/16/2024 | Site visit, work with A. Pechnikov on Accounts Payable and date of payment questions for the September MOR. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/17/2024 | Work on creating the RTC revenue schedule for the FY 2024 audit based on the monthly activity (July - January). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/17/2024 | Work on creating the RTC revenue schedule for the FY 2024 audit based on the monthly activity (February - June). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 10/17/2024 | Respond to D. Wurf (Equitable) email regarding process of remitting late remittances for 2023 to the Plan and next steps for those that are no longer active participants. Research DOL rules and regulations and participants that are not active and how payments schedule. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/17/2024 | Work on sending support for auditor requests on due to NYC of $262,000, prepare and provide analysis, invoices, payments and copy of checks. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 10/17/2024 | Complete the Research Foundation for Mental Hygiene compliance form and send to S. Ruback. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/17/2024 | Call with O. Norberg (Enavate) and A. Pechnikov on back up St. Chris finance information after 12/12/24. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/17/2024 | Call with M. Bianchi on operations issues she is dealing with. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/17/2024 | Emails to K. Testo (Bonadio) on next steps to DOL for the VFCP and termination of Plan. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/17/2024 | Research identifying the difference between federal and nonfederal awards for FY 2024 SEFA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/17/2024 | Follow up email to D. Wurf (Equitable) on late remittance process for 2023. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/21/2024 | Send follow-up email to D. Wurf (Equitable) and list of current active participants. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/21/2024 | Prepare Excel for lost earnings based on the input needed per D. Wurf's email for active employees. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/21/2024 | Finish completing the RTC revenue schedule for the FY 2024 audit. Identified discrepancies between the ending balance on the schedule vs the Trial Balance. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/21/2024 | Provide information, schedule, and responses to auditor questions on the FY 2024 audit (cash and prepaid). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/21/2024 | Investigate if amount included in as wire in transfer for the FY 2024 audit is included in prepaid.  Discuss with A. Pechnikov. Send auditors entries and updated schedules. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/21/2024 | Review the May and June General Ledger to identify discrepancies in the RTC revenue. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/21/2024 | Prepare email to be sent to former participants with closed accounts who are owed lost earnings. Send to HR to email to each former participant. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/21/2024 | Prepare to do list for A. Pechnikov and send email (FY 2024 audit information, ADP report requests and ORR closeout budget). | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 10/21/2024 | Review the Year 3 ORR budget relating to J. Cawthorne email. Identify potential areas of question for meeting on Tuesday. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/21/2024 | Prepare email to send to A. Pechnikov to send to the HR team for the lost earnings for 2023 for those with closed accounts. Brief email explaining the issue and need for each for employee's current contact information. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/21/2024 | Pull five confirmation requests from FY 2024 audit portal, complete yellow highlights, convert to PDF, and send to S. Ruback for signature. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/22/2024 | Weekly St. Chris Operations call with Children's Village. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/22/2024 | Complete expenses analytics uploaded by auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/22/2024 | Update the Internal Controls memo provided by the auditors for the FY 2024 audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/22/2024 | Respond to auditors' questions on due to/from and revenue. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 10/22/2024 | Meeting with ORR (J. Cawthorne) and St. Chris (S. Ruback and A. Pechnikov) on Year 3 closeout budget. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/22/2024 | Weekly IT call with Atlantic (K. Bradely, S. Ruback, A. Akinrinade, J. Grubin, Y. Rodriguez and K. Robinson). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/22/2024 | Weekly status call with St. Chris (A. Akinrinade, EA, A. Pechnikov, and M. Bianchi). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/22/2024 | Respond to auditor questions regarding the vacation accrual. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/22/2024 | Follow up with Equitable (D. Wurf and R. Bautista) on receipt of wire and Excel for lost earnings. Requested confirmation of deposit date into the participants accounts. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/23/2024 | Respond to auditors' questions and provide information on FY 2024 audit (Payroll, FTE Summary, census testing). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/24/2024 | Discussion with S. Prill, EA on vacation payout for 10/7 Warn. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/24/2024 | Complete the FY 2024 Care days monthly revenue schedule (July, August, September, October). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/24/2024 | Complete the FY 2024 Care days monthly revenue schedule (March, April, May, June). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/24/2024 | Complete the FY 2024 Care days monthly revenue schedule (November, December, January, February). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/24/2024 | Cal with N. Santariga (Bonadio) regarding FY 2024 audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/24/2024 | Send N. Santariga (Bonadio) information requested on call (Line of credit closure and special events revenue and expense totals) for FY 2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/24/2024 | Provide explanation to N. Santariga (Bonadio) for the difference between ORR revenue and expense amounts for FY 2024. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/24/2024 | Follow-up with I. Pagan on responses to outreach of former employees regarding funds owed to them for late remittances. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/24/2024 | Send N. Santariga (Bonadio) support for cash disbursement Accounts approvals for the FY 2024 audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/25/2024 | Continue working on the VFCP self-correction calculation for 2022 (July, August, and September pay dates). | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/25/2024 | Obtain NYS Health Homes rates via website and prepare monthly revenue schedule for FY 2024 to include all 3 rate changes during the fiscal year. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/25/2024 | Update tracker for former employee responses on the 2023 VCFP outreach. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/25/2024 | Work with A. Pechnikov on Health Homes billing discrepancies within Foothold system versus the General Ledger data. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 10/25/2024 | Meeting with N. Santariga (Bonadio) on prepaid insurance and remaining open items to complete FY 2024 audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/25/2024 | Meeting with S. Wood (Carelogic) data retrieval options after St. Chris closes. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/25/2024 | Prepare and upload auditor FY 2024 requests on FTE summary and single audit selections. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/25/2024 | Review timely remittance process with A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/25/2024 | Upload audit information to FY 2024 portal regarding notice of award for Year 2 and Prepaid expense reconciliations. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/28/2024 | Continue working on VFCP timeliness calculation for 2022 (October, November, December). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/28/2024 | Prepare the explanatory narrative for each cost category, the WARN Act, and close out costs for the Year 3 budget modification and closeout cost budget. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/28/2024 | Enter 22 pay dates into the VFCP calculator to calculate lost earnings for 2022. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/28/2024 | Discussions with A. Pechnikov on clean-up of October General Ledger and FY 2024 audit items needed to upload. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 10/28/2024 | Complete the SF-425 quarterly report for ORR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/28/2024 | Prepare special event expenses by natural classification for the functional expense allocation on the FY 2024 financial statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/28/2024 | Create summary of lost earnings for 2022 by pay date and amount. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/29/2024 | Complete summary of lost earnings by employee and ay date for 2022 and send to Equitable. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/29/2024 | Prepare schedule and VFCP calculation for 2024 late remittances. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/29/2024 | Complete timeliness test for 2024 remittances to determine if any lost earnings corrections need to be completed through the 10/25/24 pay date. Identified six. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/29/2024 | Work with A. Pechnikov on variance between the Accounts Payable aging and General Ledger as of 10/31. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/29/2024 | Review General Ledger detail for October 2024, identify discrepancies and entries needed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/29/2024 | Call with Bonadio (K. Testo and J. Cooper), and Dr. Ruback (CEO) on 403b termination options. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/29/2024 | Weekly operations call (Sr. Ruback, A. Akinrinade, EA, Y. Rodriguez, K. Bardley, L. Marino). | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/29/2024 | Send follow-up email to I. Pagan on status of making whole former employees who closed their retirement plan with St. Chris. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/30/2024 | Roll forward Fixed Asset schedule for October depreciation expense. Prepare entry for A. Pechnikov. - St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/30/2024 | Roll forward Fixed Asset schedule for October depreciation expense. Prepare entry for A. Pechnikov. - McQuade. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/30/2024 | Compare vendor by vendor the October vs September aging report to determine the change is recorded in the October Accounts Payable General Ledger. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/30/2024 | Create summary, by employee and pay date for 2024 lost earnings calculation. Identify who have active vs closed accounts. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/30/2024 | Complete October schedule to record the right of use asset and lease liability. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/30/2024 | Discuss Accounts Payable findings with A. Pechnikov. Review General Ledger for entries. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 10/30/2024 | Weekly call with St. Chris finance team (A. Pechnikov and M. Bianchi) and A. Akinrinade, EA. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/30/2024 | Work with A. Pechnikov on proof of claims form for NYSIF. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/31/2024 | Continue review of October General Ledger activity/detail. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/31/2024 | Review presentation from J. Cooper on potentially consulting with Pen Checks to terminate the pension. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/31/2024 | Email and call with P. Selino regarding next steps of notifying managed care providers of closure. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/31/2024 | Roll forward financial statements for October. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/01/2024 | Prepare the schedule of Liabilities as of September 30, 2024 for the attorney's. | 450.00 | 2.5 | 1,125.00 |
| Jessica Dima | 11/01/2024 | Continue working with A. Pechnikov on Accounts Payable variance between General Ledger and aging report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/01/2024 | Work on open areas of the 941 reconciliations for the FY 2024 audit. Investigate discrepancies. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/01/2024 | Begin working on the vacation accrual as of 10/31/24. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 11/01/2024 | Review reports received from ADP. Send email back requesting additional fields to be included. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/01/2024 | Compile lost earnings for B. Rodriguez for 2022 - 2024 and send Accounts approval of check payment. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/01/2024 | Send follow up email to J. Cooper (Bonadio) on intro meeting with Pen Checks. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 11/04/2024 | Weekly call with Atlantic. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/04/2024 | Continue working on vacation accrual, update each employee's accrual hours based on Paycom report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/04/2024 | Continue working on vacation accrual, update for all 10/7 terminations and remove liability as of 10/31. Inquire about employees who converted from FT to PT. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 11/04/2024 | Complete the October calculation for the DASNY bond, prepare entry and send to A. Pechnikov. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/04/2024 | Weekly operations call with Children's Village and S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/04/2024 | Review management letter comments from Bonadio and send back questions on certain comments included. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/04/2024 | Update the ROU asset and Lease Liability entry for check received on early termination of 3 vehicles and send to A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/04/2024 | Calculate vacation accrual entry as of 10/31 and send to A. Pechnikov. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/05/2024 | Create combined schedule, by employee, of lost earnings owed from 2022 - 2024. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/05/2024 | Follow-up to six participants on how much owed back for lost earnings from 2022 - 2024. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/05/2024 | Review open items list for FY 2024 GAAP and Single audit from Bonadio. Respond to questions and send supporting documentation. | 450.00 | 1.6 | 720.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/05/2024 | Review ORR inventory list received from J. Perez. Send follow-up questions on certain items and methodology of FMV. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/05/2024 | Discussions with A. Pechnikov on October reconciliation and FY 2024 open items. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/05/2024 | Respond to Bonadio reason for management letter comments on the 2023 pension audit. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/05/2024 | Weekly closeout call with ORR (J. Cawthorne, Y. Barnes) and St. Chris team (S. Ruback, J. Perez, and A. Pechnikov). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/05/2024 | Call with J. Grubin, S. Ruback and A. Akinrinade), accounting post 12/12. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/06/2024 | Begin reviewing entries made by M. Manning on 4/29/2024 and 4/30/2024 to find Accounts Payable discrepancy. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/06/2024 | Discuss with A. Pechnikov information/schedules auditors need for FY 2024 audit. Review information provided by A. Pechnikov and send to auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/06/2024 | Review transactions report for USI, PPI, Philadelphia, and NYSUI from 7/1/2023 - 11/7/2024 to try and identify Accounts Payable discrepancy. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/06/2024 | Send updates to former employees on lost earnings and update schedule for the same. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/06/2024 | Discussions with C. Saverino and G. Abbattista on process of converting St. Chris General Ledger from GP to QuickBooks Online and potential Outsourced Bookkeeping post 12/12. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/06/2024 | Weekly catch-up call with St. Chris finance team (M. Bianchi, A. Pechnikov and B. Rodriguez). | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/06/2024 | Complete DAC Bond form for 2020 - 2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/06/2024 | Obtain related party transactions from A. Pechnikov, format schedule, ensure ties to Trial Balance and send to auditors. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/06/2024 | Email to J. Grubin and S. Ruback on potential accounting function option post 12/12. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/07/2024 | Investigate a prepare legal Journal Entry for FY 2024 audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/07/2024 | Review General Ledger detail from April 1, 2024, through June 30, 2024, to find General Ledger and aging report discrepancy. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/07/2024 | Continue work on Accounts Payable aging and detail discrepancy. Isolate issue to FY24. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/07/2024 | Discussions and journal entry review with A. Pechnikov on Accounts Payable. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/07/2024 | Conversation with A. Pechnikov on safe and petty cash. Send Journal Entry to A. Pechnikov regarding the same for October. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/07/2024 | Review AFCO payment invoice and payment history for aging and General Ledger discrepancy. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/07/2024 | Review Con- Ed payment invoice and payment history for aging and General Ledger discrepancy. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/07/2024 | Insurance call with brokers on post 12/12 insurance needed. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/07/2024 | Emails to S. Ruback on termination of pension plan. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/08/2024 | Review transaction report for W. Auslander from 6/21/2023 - 10/31/2024. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/08/2024 | Review journal entries made form 7/1/2023 - 10/31/2024 looking for variance versus Accounts Payable aging report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/08/2024 | Review vendor by vendor aging report and discuss anholonomies with A. Pechnikov. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 11/08/2024 | Call with N. Santriga (Bonadio) and A. Pechnikov on remaining items to complete the FY 2024 audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/08/2024 | Complete first draft of the vacant building application form. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/08/2024 | Investigate Accounts Payable entries on 4/29, 4/30, 5/15, and 6/30. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/08/2024 | Review the ORR inventory list (V2) received by J. Perez. Update the values based on responses and send to S. Ruback for additional items to include. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/08/2024 | Respond to A. Akinrinade, EA email regarding St. Chris insolvency question. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/11/2024 | Complete the CECL Disclosure worksheet for the FY 2024 audit. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/11/2024 | Call with N. Santariga (Bonadio) on McQuade bond revenue.  Prepare and send supporting documentation for entries recorded to revenue account. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/11/2024 | Call with W. Shevers from Pen checks on termination of 403b Plan process. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/11/2024 | Weekly operations call, K. Bradley, Y. Rodriguez, R. Leonel, S. Ruback, and A. Akinrinade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/11/2024 | Send follow-up email and attachments to D. Wurf on lost earnings for 2022 and 2024. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Review information provided by Pen checks to discuss with the Board on call at 4:30. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 11/12/2024 | Call with L. Balogh on PPP information needed for the FY 2023 SSOP report. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/12/2024 | Call with S. Ruback on next steps with Pen checks and termination of the Plan. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Create the 12/9/22 Payroll schedule needed for the FY 2023 SSOP report. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Follow-up emails to L. Balogh on S. Ruback car maintenance during FY 2023 and PPP loan and applied income for SSOP. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Follow-up with A. Pechnikov on items that need to be completed first thing in the morning based on emails received yesterday. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Follow-up with S. Ruback and W. Schevers on termination process if we are still waiting on Equitable to remit the lost earnings. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Send I. Pagan detail of 2022 employees with closed accounts who need to be reached out to alerting them if the funds owed to them. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Follow-up email to J. Cooper on if termination forms are required for 403b Plan. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/12/2024 | Follow-up email to S. Ruback on next steps regarding Pen checks call. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/12/2024 | Follow-up with G. Collins on the Research Foundation for Mental Hygiene funds received during FY 2024. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/12/2024 | Send N. Santariga email regarding Federal Funds and additional information requested from G. Collins. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/13/2024 | Update lost earnings tracker for 2024 based on D. Wurf information provided on active/closed accounts by employee. Send I. Pagan updated list for closed accounts and give A. Pechnikov amount to be wired to Equitable for active accounts. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/13/2024 | Update lost earnings tracker for status updates on employees emailed today and save all outreach emails. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/13/2024 | Respond to N. Santariga questions on journal entries made to revenue FY 2024 audit. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 11/13/2024 | Follow up emails with the Research for Mental Hygiene to determine if funds in FY 2024 were state or federal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/13/2024 | Review October accounts payable with A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/13/2024 | Send to do list to A. Pechnikov of items and entries that need to be completed for the October MOR. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/13/2024 | Send follow-up email to D. Wurf and status of 2022 and 2023 lost earnings and receipt of participant listing with account balances for 2024. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/14/2024 | Obtain the trial balance from A. Pechnikov for St. Christopher's and import into system to prepare the October financial statements. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/14/2024 | Review the account ending account balances at 10/31/24. Discuss inconsistencies with A. Pechnikov. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 11/14/2024 | Complete ORR revenue and Accounts Receivable entry for October. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/14/2024 | Prepare October Financial Statements and send to A. Akinrinade, EA for the MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/14/2024 | Review additional Journal Entries needed and post to Trial Balance. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/14/2024 | Obtain the Trial Balance from A. Pechnikov for the McQuade Foundation and import into system to prepare the October financial statements. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 11/14/2024 | Call with S. Ruback and A. Pechnikov to complete the 424A budget modification form and discuss termination of 403b Plan. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/14/2024 | Complete the required paperwork for the October drawdown and send to A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/15/2024 | Review ORR inventory list. Update the FMV of items and send to A. Pechnikov to submit to ORR. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 11/15/2024 | Create to do list and discuss with A. Pechnikov of items to complete for 12/12 closure. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/15/2024 | Complete draft of CHAR500 for FY 2022 and 2023 for McQuade. Perform, category would change from Dual filer to The Estates Powers 0026 Trust Law (EPTL) since received no contributions or plan to. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/15/2024 | Review Accounts Receivable aging as of 10/31/24 to determine open receivables for counties. Discuss with A. Pechnikov to alert M. Bianchi to follow on next week. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 11/15/2024 | Review A. Akinrinade, EA questions of Exhibit E of October MOR. Investigate and send responses. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/15/2024 | Weekly IT call with Atlantic. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/15/2024 | Follow up with A. Pechnikov of four former employees who requested check payment of lost earnings. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/15/2024 | Call with J. Grubin regarding summer billing questions for the Board of Ed to assist with response to attorneys. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/15/2024 | Investigate last CHAR500 filing for McQuade. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/15/2024 | Email Bonadio on why the McQuade Foundation is listed as a dual filer when they haven't received contributions. Will not file until I receive a response. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/15/2024 | Respond to J. Grubin email regarding approval of sale of Assets. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/18/2024 | Complete for SF-428C disposition of assets and create narrative to accompany the form. Send to Dr. Ruback (CEO) to upload onto Grant Solutions portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/18/2024 | Create side by side comparison of Great Plains versus Quick Books Online for Dr. Ruback (CEO) to present to the Board. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/18/2024 | Review vendors on the Accounts Payable aging report to determine which payables are for the ORR program. Create list for immediate payment. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/18/2024 | Call with A. Marrapese, J. Grubin, and S. Ruback on procedures for termination of 403b Plan and discuss Pen checks. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 11/18/2024 | Review the participant detail with account balances in the 403B Plan to determine total participants, asset balance and ending balance per participant. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/18/2024 | Weekly operations call with Children's Village and S. Ruback. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/18/2024 | Send email to D. Wurf on additional contracts needed based on call with A. Marrapese. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/19/2024 | Update the tracker and save emails for the second follow-up regarding the 2022 lost earnings emails sent by I. Pagan. Ensure all responses are recorded and update the tracker accordingly. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 11/19/2024 | Follow up with OMH to confirm the funds received and those still expected, specifying whether they are federal or state funds. Provide the updated journal entries and include the updated SEFA amount to Bonadio. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/19/2024 | Review sale status list received by enterprise. Match vehicles to trial balance. Inquire why check received for one of the sold cars isn't included on the list. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 11/19/2024 | Call with M. Bianchi and A. Pechnikov on GNC change in summer billing receipt process and next steps on how to receive the funds. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/19/2024 | Compile list of former employees who didn't respond to the outreach of lost earnings owed. Send list to I. Pagan for follow-up email needed. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/19/2024 | Send follow-up email to M. Bianchi on status of receivables from counties for summer billing. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/20/2024 | Discuss with A. Pechnikov various accounting treatments for underpayments from counties, checks received from counties for no billing and refunds issued. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 11/20/2024 | Review 403b documents (specimen GIC contract, Adoption Agreement and Summary Plan Description) for termination clauses and fees to discuss with Equitable. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/20/2024 | Work on completing link for pickup of leased printers. Confirm which printers are leased vs owned.  Send email to S. Ruback to confirm pick up dates. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 11/20/2024 | Weekly call with the St. Chris finance team. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 11/20/2024 | Follow up call with M. Bianchi on refund/money owed situations for various counties after discussion with A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/20/2024 | Follow up with M. Bianchi and A. Pechnikov on email received from Ulster-Kingston School District.  Review email to GNC on status of issuance of our funds and if there are any others they're holding onto. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/20/2024 | Discuss credit adjustment received from Robison oil with A. Pechnikov. Prepare entry and send to Bonadio for FY 2024. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/20/2024 | Email to W. Schevers (Pen Checks) for additional questions relating to participant rights if and certain investment contracts and how it would impact withdrawing funds from Equitable. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/20/2024 | Review detail of unpaid Superior Communication expenses to determine ORR's portion that needs to be paid. Send email to A. Akinrinade, EA. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/20/2024 | Send email to W. Schevers (Pen Checks) to inform them of investment allocation, if they've encountered this allocation before, and are there specific rights and market value adjustments we need to be aware of if decide to move forward with Pen Checks. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/20/2024 | Update lost earnings tracker and save email for additional responses from former employees with closed accounts. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/20/2024 | Follow up with A. Pechnikov on new vendor forms to complete to receive funds from Mt. Vernon City School. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 11/20/2024 | Follow up with M. Bianchi and A. Pechnikov on completing new vendor form and W-9 for Levittown. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 11/21/2024 | Begin review of November General Ledger activity and entries needed to close the month. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/21/2024 | Respond to auditor questions on FY 2024 GAAP and Single audit. Send supporting documentation. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 11/21/2024 | Roll forward October binder into November. Remove October workpapers and begin updating the financial statements for November. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 11/21/2024 | Call with Equitable, S. Ruback, and A. Marrapese on options for terminating the 403b Plan. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/22/2024 | Create and provide Bonadio with additional requests / information needed for the FY 2024 SSOP audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/22/2024 | Discuss migration process with A. Pechnikov (when to stop entries in GP and documents needed for the transfer). | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/22/2024 | Weekly call with Atlantic, Children's Village and St. Christopher's. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/22/2024 | Call with C. Saverino on Accounts approval of migrating from GP to QuickBooks. Discuss when migration would take place and what's needed. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/22/2024 | Email K. Testo (Bonadio) regarding terminating the 403b Plan under IRS ruling 2011-7 and inquire as to what audit documentation would be needed to satisfy 0 balance as of the termination date. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/22/2024 | Update the contracts tracker for M. Bianchi outreach to vendors. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/22/2024 | Follow up with A. Pechnikov on A. Kakkar (ORR) email. Determine if any further action is needed from St. Christopher's. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/22/2024 | Follow up with A. Pechnikov if all invoices sent for payment are recorded in GP. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 11/25/2024 | Planning meeting for post 12/12 with J. Grubin, S. Ruback, and A. Akinrinade, EA. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 11/25/2024 | Update schedule and monthly entry for the ROU Asset and Lease Liability entry for November. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/25/2024 | Work on Fixed Asset roll forward for St. Chris for November. | 450.00 | 0.8 | 360.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/25/2024 | Weekly operations call with Children's Village and St. Christopher's. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/25/2024 | Review variance expense analysis received from auditors. Send additional questions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/02/2024 | Email To D. Wurf (Equitable) on checks received by St. Christopher's to be re-issued to Participants. Why they were sent to us and not the Participant, what they are for, and process after 12/13. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/02/2024 | Update the vacation accrual schedule through November 30. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/02/2024 | Finish the fixed asset roll forward for St. Chris, compile and prepare entries through 11/30. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/02/2024 | Review all terminated employees during FY 2025 in Paycom and compare to the vacation accrual schedule to ensure all are reflected correctly. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 12/02/2024 | Work with A. Pechnikov on pulling the vendor list for the QuickBooks migration. Determine information needed and how far to go back. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/02/2024 | Call with C. Holden (Paycom) and S. Ruback on Paycom process and needs post 12/13. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/02/2024 | Vacation accrual - obtain and review list of terminated employees for October and November and update vacation accrual for the same. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/02/2024 | Discussion with A. Pechnikov on information needed for the migration from GP to QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/02/2024 | Weekly operation call with S. Ruback and Children's Village. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/02/2024 | Review checks received from Enterprise and draft Journal Entry for the gain on early termination and send to A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/02/2024 | Call with A. Pechnikov on remaining entries needed for November and when entries should end so the migration to QuickBooks can begin. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/02/2024 | Email HR list of terminated employees and confirm November termination list is complete and accurate. Also confirm who is receiving I. Pagan's emails since her last day was 11/27. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/02/2024 | Email to S. Saverino on initial list of items needed for the QuickBooks migration. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/02/2024 | Follow-up call with S. Ruback after Paycom call. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/03/2024 | Review each tab of Fixed Asset detail with A. Pechnikov to determine which Fixed Assets belong to which building to determine accounting treatment post 12/13 and when buildings are sold. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 12/03/2024 | Review client owned vehicle list and compare to the vehicles listed in the Fixed Asset detail.  Prepare Journal Entry to write-off any not included on the client owned vehicle list. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/03/2024 | Complete Fixed Asset roll forward for McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/03/2024 | Review RTC Accounts Receivable aging. Call with A. Pechnikov on status of receivables. M. Bianchi must follow-up on all. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/03/2024 | Weekly ORR meeting with Y. Barnes, S. Ruback and A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/03/2024 | Respond to D. Wurf (Equitable) emails on checks received. Participants were listed as active and sent lost earnings totals from 2022-2024 for each. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/03/2024 | Email W. Schevers on status of need of Pen Checks services. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/03/2024 | Email to S. Ruback on status of pension termination to share with the Board. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/03/2024 | Follow up with DLL on printer pick up and all printers that need to be included and their locations. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/03/2024 | Look up A. Pechnikov and M. Bianchi hourly rates and ER benefit amounts received. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/03/2024 | Follow up with S. Ruback on location of two printers. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 12/04/2024 | Review November General Ledger detail and entries recorded for November. Discuss with A. Pechnikov. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/04/2024 | Update binder for November details and draft financial statements. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/04/2024 | Call with M. Bianchi and A. Pechnikov to review the RTC receivables and get an update on status of each. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/04/2024 | Weekly call with St. Chritopher's finance team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/04/2024 | Complete monthly roll forward for McQuade's bond based on monthly statement and prepare the journal entry for November. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/04/2024 | Update ROU Asset and Lease Liability entries for check received by Enterprise (gain on early termination). | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/04/2024 | Prepare schedule of all St. Chris programs, by code, to assist with QuickBooks migration. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/04/2024 | Send emails to set up meeting regarding Home Health billing issues moving forward. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/05/2024 | Review and create list of entries needed to record in QuickBooks while the migration is in process. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/05/2024 | Discuss with A. Pechnikov next steps needed to pay vendors through means other than checks. Use current vendor list to start the process. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/05/2024 | St. Chris meeting to discuss Health Homes and Cable Vision (S. Ruback, M. Bianchi, A. Pechnikov, B. Rodriguez, and A. Akinrinade, EA). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/05/2024 | Emails to DASNY regarding McQuade Bond. Complete certification for FY 2023 and FY 2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/05/2024 | Email to D. Wurf (Equitable) on Board Resolution and next steps for termination of Plan. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/05/2024 | Draft email to Dr. Ruback (CEO) regarding next steps for Foothold and questions to ask Children's Village. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/05/2024 | Respond to DLL email to include locations of the nine printers that need to be picked up. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/06/2024 | Discuss customer listing for FY 2025 with A. Pechnikov. Obtain schedule and send to C. Saverino for QuickBooks migration. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/06/2024 | Draft termination letter of 403b Plan. Send letter to D. Wurf (Equitable) to confirm all information is correct and complete. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/06/2024 | Discuss and review financial information needed since 2010 with A. Pechnikov. Upload to EA portal in addition to St. Chris' shared drive. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/06/2024 | Research information needed in termination letter to all participants with account balances. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/06/2024 | Research whether final Payroll period ending 12/13 to be paid out on 12/20 can be remitted to the Plan since Plan is terminating on 12/13. Email D. Wurf (Equitable) and A. Marrapese (Barclay Damon) on the same. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/06/2024 | Weekly IT call with Atlantic (K. Robinson), S. Ruback, J. Gruben and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/06/2024 | Send email to S. Ruback and HR team on next steps needed from St. Chris regarding termination of the 403b Plan based on D. Wurf (Equitable) responses. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/06/2024 | Email S. Ruback information needed for Independent contractor agreements for A. Pechnikov, M. Bianchi, and B. Rodriguez. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/06/2024 | Follow up with HR on postage machine. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 12/09/2024 | Call with D. Wurf (Equitable) on final steps to terminate plan, rollover questions, final remittance post 12/13 and investigate why we received lost earnings checks from Equitable for two participants listed as active. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/09/2024 | Call with J. Grubin, S. Fleischer, and A. Akinrinade, EA on St. Chris contracts. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/09/2024 | Prepare information and send emails regarding lost earnings owed to two former participants. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/09/2024 | Review termination of Plan docs for the 403b Plan (terminating with the IRS) received by D. Wurf (Equitable). Send a follow up message on next steps from us and Equitable. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/09/2024 | Review termination of Plan docs for the 457 Plan (terminating with the IRS) received by D. Wurf (Equitable). Send a follow up message on next steps from us and Equitable. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/09/2024 | Review questions received from auditors on FY 2024 audit. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/09/2024 | Follow up with A. Pechnikov on letter and $17 penalty received from IRS. Per discussion IRS said we are u to date on all filings and to ignore the letter. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/09/2024 | Weekly operations call with Children's Village. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/10/2024 | Calculate and compile differences in the GP vs QuickBooks trial balance based on the FY 2025 migration. Send information to C. Saverino. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/10/2024 | Compile additional audit information based on questions received from auditors. Send responses and supporting documents ahead of call. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/10/2024 | Call with M. Bianchi on status of remaining residential receivables, GNC summer billing and access to billing portal. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/10/2024 | Training with Eisner staff on how to use QuickBooks. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/10/2024 | Check second round of Trial Balance import into QuickBooks for McQuade and St. Chris. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/10/2024 | Look for the Q1 Year 2 rejection quarterly report rejection email and send to auditors. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/10/2024 | Review November financial information and journal entries for the November MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/10/2024 | Call with B. Rodriguez to discuss Independent Contractor agreement arrangement. Additional emails with B. Rodriguez on follow-up questions. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/10/2024 | Email HR staff the termination letter and detailed instructions on what was required. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/10/2024 | Call with A. Pechnikov to discuss Independent Contractor agreement arrangement. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/10/2024 | Call with M. Bianchi to discuss Independent Contractor agreement arrangement. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/10/2024 | Follow up with M. Jackman on 403b remittance for final payroll. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/10/2024 | Set up multiple encrypted emails to receive banking information from employees needing reimbursement. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/11/2024 | Review, vendor by vendor, differences between GP's Accounts Payable aging report and QuickBooks and document changes (A-L). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/11/2024 | Review, vendor by vendor, differences between GP's Accounts Payable aging report and QuickBooks and document changes (M-U). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/11/2024 | Call with D. Wurf and J. DeMayo and the remaining termination documents for the 403b and 457 pension plans. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/11/2024 | Investigate difference between the GP Accounts Receivable aging report and QuickBooks. Send information to C. Saverino. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/11/2024 | Call with K. McGivney, R. Pabilona, N. Santariga, and A. Pechnikov on questions regarding the FY 2024 audit. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 12/11/2024 | Call with D. Wurf and St. Chris staff on what to expect moving forward for the 403b Plan. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/11/2024 | St. Chris weekly call with the finance team. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/11/2024 | Call with K. Oyola and A. Pechnikov on entering information into QuickBooks. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/11/2024 | Review, vendor by vendor, differences between GP's Accounts Payable aging report and QuickBooks and document changes (V-Z). | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/12/2024 | Review the 941 reconciliation received from Bonadio. Update for correct information and send back. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/12/2024 | Calls and emails with A. Pechnikov on November close and reconciling information in QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/12/2024 | Review Robert Half invoices for FY 2024 to determine how much of R. Perez's time to be allocated between program and management and general on the functional expenses. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/12/2024 | Call with K. Oyola and A. Pechnikov on reconciling bank reconciliation in QuickBooks and Accounts Receivable aging issues. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/12/2024 | Call with N. Santariga (Bonadio) on financial statement footnote questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/12/2024 | Complete payroll estimate for FY 2025 for worker's compensation refund. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/12/2024 | Respond to K. McGivney on audit questions related to the FY 2024 draft. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/12/2024 | Emails to participants regarding lost earnings owed. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/13/2024 | Work with A. Pechnikov on bank reconciliation difference in QuickBooks for FY 2025. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/13/2024 | Complete Accounts Payable aging report manually and note all December payments for the MOR until QuickBooks is fully migrated. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/13/2024 | Complete Accounts Receivable aging manually as of November 31st. Manually input payments received to reflect correct aging Accounts Receivable balance until QuickBooks is fully migrated. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/13/2024 | Review the salary functional expense allocation between program and management and general for the FY 2024 draft financial statements. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/13/2024 | Update the November Financial Statement template. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/13/2024 | Calls with K. Oyola on QuickBooks migration issues with Accounts Receivable aging, Accounts Payable aging and bank reconciliation. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/13/2024 | Prepare wire transfer instructions for 403b lost earnings, employee reimbursements, and vendors for A. Pechnikov. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/13/2024 | Emails with MCU confirming what Payroll periods for the three different wire transfers received. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/16/2024 | Weekly operations call with Children's Village. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/16/2024 | Review and reconcile bank reconciliation issues in QuickBooks. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/16/2024 | Call with K. Oyola and A. Pechnikov on Accounts Payable aging opening balance difference. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/16/2024 | Discuss the November close, QuickBooks issues and remaining entries needed to close November with A. Pechnikov. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/16/2024 | Work with A. Pechnikov on opening balance QuickBooks issues in prepaid. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 12/16/2024 | Review Fixed Asset summary for DF Net Balance based on meeting with Bonadio. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/16/2024 | Review Net Asset roll forward based on discussion with Bonadio. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/16/2024 | Call with Bonadio and S. Ruback on FY 2024 financial statements questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/16/2024 | Work with A. Pechnikov on getting St. Christopher's email back up and running. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/16/2024 | Prepare and send time sheet templates to B. Rodriguez, A. Pechnikov, and M. Bianchi related to their IC agreements. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/17/2024 | Work with A. Pechnikov on transaction date issues from migration of GP into QuickBooks. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 12/17/2024 | Review the November monthly reconciliations prepared by A. Pechnikov for the November close. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/17/2024 | Read and complete the 403b termination letter for Equitable. Prepare for S. Ruback signature. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/17/2024 | Reconcile August ORR expenses and prepare part two drawdown request following the restricted drawdown process. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/17/2024 | Reconcile July ORR expenses and prepare part two drawdown request following the restricted drawdown process. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/17/2024 | Reconcile October ORR expenses and prepare part two drawdown request following the restricted drawdown process. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/17/2024 | Reconcile September ORR expenses and prepare part two drawdown request following the restricted drawdown process. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/18/2024 | Complete the November Financial Statements for St. Chris. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/18/2024 | Complete the November Financial Statements for McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/18/2024 | Prepare the Financial Statements package for the MOR and send to A. Akinrinade. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/18/2024 | Complete the 457 Plan termination document for Equitable and send email instructions to S. Ruback on the same. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 12/18/2024 | Re-do the ORR Oct catch up draw for changes made to the General Ledger. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 12/19/2024 | Review the FY 2024 draft financial statements (statement of financial position, Statement of Activities, and Cash Flow). Compare to EA internal Financial Statements and send edits and questions to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/19/2024 | Calculate and prepare drawdown request information for the November draw. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/19/2024 | Calls with A. Pechnikov on Accounts Payable, double paying invoices, M. Bianchi entering invoices into GP, December invoices, clean-up of Accounts Payable aging, and RTC receivable balance through today. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/19/2024 | Review QuickBooks aging report for $67,000 opening balance discrepancy. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/19/2024 | Reimport the FY 2024 trial balance to reflect EA audit adjustments to review auditor FY 2024 draft Financial Statements . | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/19/2024 | Review restricted gifts schedule ahead of call with S. Ruback Friday. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/19/2024 | Review auditors' email on my draft Financial Statements comments, send further updates. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/19/2024 | Walk through the November financial statements with A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/19/2024 | Follow up with A. Pechnikov on storing of Accounts Payable invoices on the shared drive. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/19/2024 | Follow up with bank fees two former employees received on the wire transfers. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/19/2024 | Investigate why ORR salaries decreased by $45,000 compared to October. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/19/2024 | Send draft Financial Statements to all of the bond holders. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/19/2024 | Follow up on Durkin wire transfer information. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 12/19/2024 | Follow up with S. Ruback and ORR Year 3 budget modification/closedown approval. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 12/19/2024 | Follow-up with S. Ruback on Q3 2023 SF-425 notifications received of submission. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 12/20/2024 | Meeting with S. Ruback and A. Pechnikov on net asset roll forward to try and gain insight on temp restricted donated programs. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/20/2024 | Weekly IT call with Atlantic. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/20/2024 | Emails S. Ruback on short pay to B. Rodriguez on 12/13 Payroll and next steps after reviewing her contract. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/20/2024 | Follow up with D. Wurf and K. Testo on termination of the Plan, scheduling the 2024 audit and documentation auditors will need. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/02/2025 | Review and address emails received from 12/21/2024 - 1/1/2025. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/02/2025 | Pull and review Accounts Payable aging report through 12/31/24. Prepare list of payments that should have been made to send to A. Pechnikov and M. Bianchi. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 01/02/2025 | Catch up call with A. Pechnikov on finance activity from 12/16/2024 - 12/31/2024. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/02/2025 | Weekly call with finance team (A. Pechnikov, M. Bianchi, B. Rodriguez, and A. Akinrinade, EA). | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 01/02/2025 | Complete ORR quarterly report (SF-425). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/02/2025 | Review B. Rodriguez and A. Pechnikov timesheets from 12/16 - 12/27. Follow-up with M. Bianchi on the same. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/02/2025 | Follow up with A. Pechnikov on status of timecard information from ADP for FY 2024 and any other invoices received but not paid. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/02/2025 | Prepare and send a summary of work performed over the last two weeks for the Board memo. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/02/2025 | Review M. Bianchi billing from 12/16 - 12/27. Send email to S. Ruback with all three billing worksheets for approval. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/03/2025 | Work on journal entries for the December MOR (right of use asset, lease liability, fixed assets and vacation accrual). | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 01/03/2025 | Finish reviewing the Accounts Payable aging as of 12/31/2024 and send questions and comments to A. Pechnikov and M. Bianchi. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/03/2025 | Review employee vacation payout issues. Review handbook to determine eligibility of payout. Email information to S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/03/2025 | Roll forward November binder into December, remove November activity and update draft Financial Statements to reflect December. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/03/2025 | Review responses received from M. Bianchi on Accounts Payable and Accounts Receivable aging.  Send back additional questions/comments. Discuss with A. Pechnikov. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/03/2025 | Review Accounts Receivable aging detail through 1/3/2024. Prepare and email a list of questions for M. Bianchi and A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/03/2025 | Review invoices received by M. Bianchi. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/03/2025 | Review second batch of invoices received by M. Bianchi and send questions and comments. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/03/2025 | Weekly IT call with Atlantic (K. Robinson) and S. Ruback, J. Grubin, and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/03/2025 | Review invoices not paid with A. Pechnikov to include on payment list. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/03/2025 | Investigate check received from Principal for lost earnings. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/03/2025 | Review Board resolution to officially terminate the 457 Plan and send to D. Wurf. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/06/2025 | Review the Fixed Asset schedule. Determine all assets related to Dobbs Ferry. Identify carrying value of these costs and move to these accounts to assets held for sale. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/06/2025 | Update the ORR schedule for every employee's vacation payout amount to include in the December drawdown request. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/06/2025 | Weekly operations call (A. Akinrinade, EA, S. Ruback, Y. Rodriguez, and M. Bianchi). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/06/2025 | Cross reference the 12/20 check register with the ORR Excel to confirm all employees that received a vacation payout is included in the draw down. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/06/2025 | Update the vacation accrual schedule and prepare the Journal Entry for December. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/06/2025 | Review and address emails and invoices received from M. Bianchi. Send follow up questions and actions to take. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/06/2025 | Review server lease agreements with DLL. Identify the lease that ended and the termination dates for the other three agreements. Send information to A. Akinrinade, EA for J. Grubin. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/06/2025 | Prepare the December Journal Entry for the McQuade bond. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/06/2025 | Review the DLL billed, paid, and outstanding from 2022-2024, create summary tab, and send to A. Akinrinade, EA for J. Grubin. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/06/2025 | Update the Fixed Asset schedule for McQuade and prepare the depreciation expense Journal Entry for December. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/07/2025 | Call wit A. Pechnikov to review the Balance Sheet as of 12/31/2024 and determine the accounts that need further investigation/clean-up. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/07/2025 | Review footnotes to FY 2024 draft financial statements. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/07/2025 | Review auditors net asset roll forward to determine if gifts were expensed in prior years (2015 - 2022) (Gold restricted, Performing Arts and Tech Assisted Learning). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/07/2025 | Review auditors net asset roll forward to determine if gifts were expensed in prior years (2015 - 2022) (Transitional Cottages, Media Center, Ready for Success, and DF Cottage Renovation). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/07/2025 | Add notes and questions to footnotes of FY 2024 draft financial statements to prepare to send back to Bonadio. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/07/2025 | Review Health Homes billing by child and month for FY 2024 with A. Pechnikov to determine accuracy of the receivable balance.  Prepare questions to review with B. Rodriguez. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/07/2025 | Research ADP emails and who received notification of termination. Follow up with S. Ruback on the same. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/08/2025 | Review auditors temporarily and permanently restricted net asset roll forward to determines if restrictions were released during 2015-2022 (Hill House and DF Campus). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 01/08/2025 | Review General Ledger detail for December for accuracy and completeness. Discuss issues with A. Pechnikov. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 01/08/2025 | Review Paycom website to create custom reports to determine wages by time period. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/08/2025 | Review auditors temporarily and permanently restricted net asset roll forward to determines if restrictions were released during 2015-2022 (Wildlife Program and Health Homes Gifts). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/08/2025 | Prepare list of comments and questions on the Net Asset roll forward to discuss with the auditors based on my review of the General Ledger activity from 2012 - 2022 and entries recorded to Net Assets. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/08/2025 | Research potential pathways of how to resolve the temp and perm restricted net asset balances since there are no supporting donor letters or documents to accompany the balance. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/08/2025 | Review the December bank reconciliation for the operating account. Discuss with A. Pechnikov and K. Oyola what all of the uncleared checks, deposits and credits are and how they can be fixed and removed. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/08/2025 | Address emails received by M. Bianchi. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/08/2025 | Calculate R. Karmin's gross wages to determine if amounts included in the unemployment insurance notice is accurate. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/08/2025 | Calculate R. Narvaez gross wages to determine if amounts included in the unemployment insurance notice is accurate. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/08/2025 | Complete addresses and description of services for vendors included in the motion to reject document. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/08/2025 | Follow up with D. Wurf on termination notices returned to sender and send an additional notice.  Request email addresses for these participants. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/09/2025 | Review outstanding checklist list from Great Plains, create a list in Excel and match the vendors up with QuickBooks. Update QuickBooks for payee and check number to generate on bank reconciliation. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/09/2025 | Review statement of activities in QuickBooks for December MOR. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/09/2025 | Call with A. Pechnikov on my questions on the December statement of activities, review accounts. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 01/09/2025 | Weekly finance call (A. Akinrinade, EA, A. Pechnikov, B. Rodriguez, and M. Bianchi). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/09/2025 | Review 1099 and cash disbursement information received from A. Pechnikov (Round 2). Combine detail to send to S. Williams, EA. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/09/2025 | Draft email to A. Akinrinade, EA in response to GNC's reconciliation of the summer billing and what is due to St. Chris for J. Grubin. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/09/2025 | Emails to S. Ruback regarding unemployment insurance, next steps with restricted assets, and information in the payroll folder in the cloud. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/09/2025 | Review 1099 information received from A. Pechnikov (St Chris.). Reformat the 1099 schedule and request a new cash disbursement schedule to cover wire transfers and QuickBooks transactions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/09/2025 | Review checks received from Enterprise to determine if the accounting treating for the ROU asset and lease liability needs to change for December. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/09/2025 | Work with K. Oyola to pull 2024 1099 information needed from QuickBooks for December only. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/10/2025 | Review Accounts Payable aging report through 12/31 and send clean-up comment/notes to A. Pechnikov for the monthly financial statements/MOR. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/10/2025 | Review Accounts Receivable aging report through 12/31 and send clean up comments/notes to A. Pechnikov for the monthly financial statements/MOR. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/10/2025 | Call with S. Ruback and A. Pechnikov. Review Payroll folder in Azure to try and find timecard support for FY 2024 backed up on the server. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/10/2025 | Check in with A. Pechnikov on remaining items needed to be completed to draft the December financial statements. Address some issues discussed. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/10/2025 | Compile supporting documentation for vacation payout and employee wage rates to respond to S. Ruback email. Send information to A. Akinrinade, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/10/2025 | Call with Atlantic to try and get the Azure cloud services onto our computer. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/10/2025 | Follow up with A. Pechnikov on discrepancies between the cash General Ledger detail and the bill payment list from QuickBooks for the 1099 reconciliation. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/10/2025 | Prepare schedule of Bonadio payments to determine remaining balance for FY 2024 service rendered and send to A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/13/2025 | Run Accounts Payable aging report through 12/31/2024. Pull bank activity for payments made in January 2025. Update the Accounts Payable aging report to note which payments were made post 12/31/24 and send to S. Williams and A. Akinrinade, EA. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/13/2025 | Review St. Christopher's 990's to gain more insight into the permanent and temporarily restricted net asset balance. Send email to K. McGivney to obtain Schedule B's from 2015 on and contact information for auditors prior to them. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/13/2025 | Pull Trial Balance for McQuade from QuickBooks for November and December. Combine the tb's to create the December month balances. Upload to engagement and complete December financial statements. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/13/2025 | Run Accounts Receivable aging report through 12/31/2024, update and 31-60 and 60-90 aging for payments received on November invoices. Include reconciliation for NYC Accounts Receivable balance of funds received in January. Send schedule to S. Williams and A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/13/2025 | Review ummifa/nypmifa AG Guidance on permanently restricted net assets and steps that need to be taken to relieve restriction. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/13/2025 | Weekly operations call with Children's Village. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/13/2025 | Call with S. Ruback to discuss unemployment insurance letters and supporting documentation found for restricted donations from 2017-2019. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/13/2025 | Call with M. Bianchi to discuss NYC payment, reconciliation received from GNC and follow-up on next steps with discrepancies with payment. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/13/2025 | Review the amazon account to understand charges on AMEX card versus activity. M. Bianchi to call AMEX. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/13/2025 | Call with C. Meth on suggested next steps on Net Asset roll forward schedule. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/13/2025 | Follow up with A. Pechnikov on remaining items to be booked for Accounts Receivable and Accounts Payable for MOR. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 01/13/2025 | Update operations tracker based on the 9am call and send to A. Akinrinade, EA. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 01/14/2025 | Call With M. Bianchi (St. Chris) To Discuss Printer Issues (Atlantic Picked Up A St. Christopher's Owned Printer And Just Showed Up To Give It Back). | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/14/2025 | Pull ORR General Ledger detail for October and November. Update the drawdown request schedules for additional draw needed for November expenses. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/14/2025 | Review liability accounts that need to be cleaned up with A. Pechnikov as of 12/31/2024. Provide the journal entries needed to A. Pechnikov. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 01/14/2025 | Review the Philadelphia and Beazley policies for changes in premiums. Track payments for each per the website versus A. Pechnikov prepaid schedule. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/14/2025 | Review the prepaid and due to/from schedule from A. Pechnikov for the December Financial Statements /MOR. Send question on prepaid insurance differences. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/14/2025 | Pull the December General Ledger for ORR. Prepare information needed for the December Drawdown request. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/14/2025 | Respond to K. McGivney email on final information needed to send final drafts for FY 2024 Financial Statements  (Assets held for sale, 403b plan termination, and information needed for net assets with donor restrictions). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/14/2025 | Review A. Pechnikov time sheet from 12/30/2024 - 1/10/2025. Send to S. Ruback for Accounts approval of payment. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/15/2025 | Pull the November and December trial balance from QuickBooks and combine to import the December month activity for St. Christopher's into engagement. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/15/2025 | Review quarterly payment amount included on unemployment insurance form for 24 former employees. Update the 4/1/2024 - 6/30/2024 amounts for all employees to include one pay date (4/12/24) from ADP. Send analysis to S. Ruback. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/15/2025 | Re-do the ORR December draw for changes made to payroll and unemployment insurance. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 01/15/2025 | Prepare the December financial statements for St. Christopher's. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/15/2025 | Format the McQuade and St. Christophers financial statements (each entity and combined) to A. Akinrinade, EA for the December MOR. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/15/2025 | Discussions with A. Pechnikov on unemployment insurance accrual and additional Payroll accrual. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/15/2025 | Update the motion to reject document and send to A. Akinrinade, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/15/2025 | Address M. Bianchi emails. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/16/2025 | Prepare PDF and Excels needed for the ORR drawdown. Review A. Pechnikov final YTD ORR schedule. Confirm revisions were included. Compile information and send email to S. Ruback and A. Pechnikov. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/16/2025 | Review Accounts Payable aging through 1/16/25. Cross reference with payments made in January and send list of current outstanding balances to A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/16/2025 | Weekly call with the St. Christopher's finance team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/16/2025 | Review Accounts Payable aging to determine how much is owed to pre filing vendors. Pull Accounts Payable aging as of 4/29/2024 from GP to confirm amount is reasonable. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/16/2025 | Call with A. Pechnikov and Accounts Payable vendors and outstanding balances. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 01/16/2025 | Discussion with A. Pechnikov on information needed for unemployment allocation, GNC invoice summary and FY 2024 SSOP audit. Walk through the Bonadio portal to show A. Pechnikov what's needed for the FY 2024 SSOP. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/16/2025 | Start completing/reviewing documentation needed for the FY 2024 SSOP audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/16/2025 | Call with M. Bianchi on coding invoices. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/16/2025 | Respond to A. Akinrinade, EA questions regarding cash balances and redact children's names and personnel on the bank reconciliation. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/16/2025 | Follow up with S. Ruback on Leland gift. Send email to S. Ruback on next steps. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/16/2025 | Respond to M. Bianchi emails and resend the FY 2024 care days schedule. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/17/2025 | Continue working on reconciliations for the FY 24 SSOP audit. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/17/2025 | Continue working on temporary and permanently restricted net assets to determine FY 2024 balance, releases and contact information for permanently restricted gift in 2005 (documents provided by S. Ruback). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/17/2025 | Discuss with A. Pechnikov and B. Rodriguez how to archive Qualifacts data. B. Rodriguez will discuss on Thursday's weekly call. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/17/2025 | Weely call with Atlantic. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/17/2025 | Follow up with D. Wurf on return to sender notices and next steps. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/17/2025 | Address M. Bianchi emails. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 01/17/2025 | Follow up with M. Bianchi on timesheet from 12/30 - 1/10. | 450.00 | 0.1 | 45.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/20/2025 | Prepare Health Care Worker Bonus Details (revenue, expenses, and Payroll details) and program list with program end dates. Upload to portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/20/2025 | Prepare detail of FY 2024 Dobbs Ferry RTC revenue vs RTC Jenny Clarkson revenue. Upload to portal. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/20/2025 | Prepare FY 2024 Aftercare revenue and expenses, upload to portal. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/20/2025 | Complete variance analysis and upload to portal. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 01/20/2025 | Discuss with A. Pechnikov remaining receivable balance for CFTSS and Health Homes and Accounts application of receipts. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/20/2025 | Review program list with A. Pechnikov and determine program end dates for SSOP report. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/20/2025 | Discussions with A. Pechnikov on information needed for the SSOP audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/20/2025 | Confirm 1099 information with A. Pechnikov. Send details to S. Williams, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/20/2025 | Discuss 1099's with S. Williams, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/20/2025 | Prepare and send work completed during week of 1/13 email for the Board memo. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 01/21/2025 | Investigate the due to NYC balance of $166,000 outstanding since 2021. Review General Ledger detail and Accounts Receivable aging report for that time period to determine if balance was paid in 2022. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/21/2025 | Reconcile the NYC payment of $174,000 received in January for the summer of 2023 and 2024 billing. Work through correct Journal Entries and send to A. Pechnikov. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/21/2025 | Update the Fixed Asset roll forward for St. Christopher's and prepare the January Journal Entry. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/21/2025 | Complete ROU Asset and Lease liability Journal Entry for January and update workpaper. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/21/2025 | Roll forward the December engagement binder into January. Remove December workpapers and update the draft financial statement formatting for January. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/21/2025 | Update the Fixed Asset roll forward for McQuade and prepare the January Journal Entry. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/21/2025 | Investigate the Con Ed security deposit information received from M. Bianchi. Discuss with A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/21/2025 | Work on ancillary benefits for FY 2024 for SSOP audit. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/22/2025 | Work on the 990 organizer for the FY 2024 tax return (Board information and salary detail.). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/22/2025 | Continue working on 990 organizers for FY 2024 (Schedule B list of contributors). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/22/2025 | Pull supporting documentation from ADP for unemployment insurance updates and send to S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/22/2025 | Review all W-2's for 2023 to determine highest comp employees/those making over $100,000 for FY 2024 990. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/22/2025 | Discuss with A. Pechnikov (St Chris.) information needed for the FY 2024 tax return (1099's, w-2's, General Ledger detail for contributions during the year). Review data provided. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/23/2025 | Review PayPal contributions by donor. Include in reconciliation to determine total contributions by donor for FY 2024 Schedule B on Form 990. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/23/2025 | Compile ADP and Paycom data to determine the FY 2024 compensation and fringe benefits for the functional expenses on the FY 2024 Form 990. | 450.00 | 1.6 | 720.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/23/2025 | Investigate a provide details and responses to auditor's questions on the FY 2024 SSOP audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/23/2025 | Compile data for Schedule G of FY 2024 Form 990. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/23/2025 | Review OMH grant letter to determine expenses offset by revenue for the SSOP audit. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/23/2025 | Review expense accounts for FY 2024 to find expenses related to the Celebrity Softball Game held in FY24. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/23/2025 | St. Chris weekly call with the finance team. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/23/2025 | Discussions with A. Pechnikov on origins of the HCBS grant to determine if there are any offsetting expenses for the SSOP audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/23/2025 | Review letter received from the IRS. Send follow up email to J. Gruben to determine if any additional action is required. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/24/2025 | Pull data for independent contractors to determine top five over $100,000 and all contractors over $100,000 for the 990. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/24/2025 | Review and respond to auditors' questions on the SSOP audit (revenue and expense details). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/24/2025 | Review and discuss with A. Pechnikov ancillary benefits information for the SSOP audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/24/2025 | Discussions with A. Pechnikov on entries needed for January financial statements and discrepancies in the General Ledger. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/24/2025 | Prepare and send follow-up email to auditor's regarding new information received from ADP for the single audit, follow-up on temp and perm restricted Net Assets and status of V3 FY 2024 draft financial statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/24/2025 | Send S. Ruback board list from 990 organizer to verify avg hours, board as of 6/30 and reignitions from the board during FY 2024. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/27/2025 | Finalize the 990 Organizer and upload the information into Bonadio's portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/27/2025 | Review all 2023 1099's to determine which vendors received over $100,000. Include name, address and amount in 990 Organizer. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/27/2025 | Obtain support needed for schedule L of the 990. Create reconciliation and update the 990 Organizer. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/27/2025 | Review the January statement of activities, discuss findings with A. Pechnikov and updates needed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/27/2025 | Transfer the January Journal Entries on reconciliations to main report to send to A. Pechnikov. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/27/2025 | Weekly operations call with Children's Village. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/27/2025 | Review timesheets for A. Pechnikov, B. Rodriguez, and M. Bianchi. Send to S. Ruback for approval of payment. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/28/2025 | Review footnotes to draft financial statements. Include questions, comments and edits. Send back to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/28/2025 | Review V3 draft Financial Statements  (statement of financial position, statement of activities, cash flow and functional expenses) to ensure balances align with our draft. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/28/2025 | Continue reviewing the General Ledger detail for January Journal Entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/28/2025 | Walk through prepaid questions with A. Pechnikov for the January 2025 entry. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/28/2025 | Discuss finding with A. Pechnikov after review of General Ledger detail. | 450.00 | 0.6 | 270.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/28/2025 | Call with B. Epstein to explain single audit issues and findings and determine of audit opinion is accurate. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/28/2025 | Call with S. Ruback on ADP process and procedures to discuss with auditors. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/28/2025 | Review Bonadio portal to determine the payroll support provided for the FY23 Single audit. Send to A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/28/2025 | Email K. Gannon (ADP) to request additional payroll support for the FY 2024 Single audit and schedule a call. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 01/29/2025 | Review the Single audit FY 2024 draft financial statements. Put my responses into the findings and audit opinion. Send to Bonadio and set up a meeting to discuss. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/29/2025 | Review list of owned vehicles in the process of being sold. Compare to the list of vehicles included in the fixed asset schedule. Prepare Journal Entry to write-off all other vehicles not being sold and reclass those up for sale to Assets held for sale. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/29/2025 | Review Accounts Payable aging report through 1/29/25. Send questions and comments to A. Pechnikov. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/29/2025 | Review prepaid schedule for new policies. Confirm balance in the General Ledger and send comments to A. Pechnikov. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/29/2025 | Review the 2014 -2017 annual and monthly reports to try and find information on the permanent restricted donation of $50,000. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/29/2025 | Address DOL and unemployment emails received from S. Ruback. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 01/29/2025 | Look for email support of rejection notice for Year 2 Q3 FFR report to resend to auditors. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/29/2025 | Review Accounts Receivable aging report as of 1/29/2025. Send email to M. Bianchi on status of payments from certain counties. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/30/2025 | Review 990's from 2001 - 2007 searching for $50,000 permanent restricted donation / additional information to send to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/30/2025 | Review 990's from 2008 - 2015 searching for $50,000 permanent restricted donation / additional information to send to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/30/2025 | Gather support for release of temporary restricted Net Assets (Dobbs Ferry Cottage Renovation) and send to Bonadio. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 01/30/2025 | Gather support for release of temp restricted Net Assets (performing arts) and send to Bonadio. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 01/30/2025 | Call with Bonadio regarding Single Audit opinion and findings. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/30/2025 | Call with A. Pechnikov on if any support received once quarterly reports are submitted. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/30/2025 | Investigate payment made to Lilac Farms for May 2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/31/2025 | Perform alternative audit procedures on payroll to provide to Bonadio using the ORR General Ledger detail, ADP Master Control Report, and ORR Year 2 Accounts approved budget (February Payroll selections). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/31/2025 | Perform alternative audit procedures on payroll to provide to Bonadio using the ORR General Ledger detail, ADP Master Control Report, and ORR Year 2 Accounts approved budget (October Payroll selections - 3 of 5 employees). | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/31/2025 | Perform alternative audit procedures on payroll to provide to Bonadio using the ORR General Ledger detail, ADP Master Control Report, and ORR Year 2 Accounts approved budget (October Payroll selections - remaining two employees). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/31/2025 | Call with S. Ruback and A. Akinrinade, EA, recap of call with Bonadio on Thursday and next steps. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/31/2025 | Gather unemployment information together for 4/12/2024 ADP for round 2 letters received from S. Ruback. Review additional quarterly pay for accuracy. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/31/2025 | Call with A. Pechnikov on how the ORR budget to actual is created to complete the alternative procedures on payroll. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/31/2025 | Send A. Akinrinade, EA summary of work performed over the last two weeks. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/03/2025 | Review Health Homes FY 2025 billing received from M. Bianchi. Adjusted the charged amounts to agree to the Department of Health Rate Codes. Create tabs for monthly billing from July - November 2025. Create a summary tab and send A. Pechnikov differences to. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 02/03/2025 | Read through ADPs Enterprise e Time SOC report for controls in place surrounding timecards. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/03/2025 | Prepare schedule of liabilities and send to J. Grubin. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/03/2025 | Review M. Bianchi's FY 2025 RTC Summary and compare to the general ledger. Send differences to M. Bianchi and request and updated summary for July billing. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 02/03/2025 | Prepare and send email to Bonadio on alternative Payroll procedures conducted as audit evidence to remove the adverse opinion. Explain procedures performed in the email. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 02/03/2025 | Call with S. Ruback and J. Grubin on ADP issues triggering adverse opinion and release of temporary and permanent restricted Net Assets. Will need assistance from her team. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/03/2025 | Review letter of employment for ORR from S. Ruback and tie bi-weekly rate to ADP report for alternative Payroll testing procedures. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/03/2025 | Call with J. Grubin to discuss the schedule of liabilities and changes needed. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/04/2025 | Go through Accounts Payable as of 1/31/25 and separate pre and post petition liabilities for the schedule of liabilities. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/04/2025 | Go through Accounts Payable as of 1/31/25 and separate pre and post petition liabilities for the schedule of liabilities - continued. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 02/04/2025 | Finish putting together the schedule of Assets. Call with J. Grubin to discuss. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/04/2025 | Draft email to S. Ruback synopsis of audit issues to share with the Board. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/06/2025 | Catch up and respond to emails from Wednesday. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/06/2025 | Update schedule of liabilities and send to J. Grubin. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/06/2025 | Catch up call with A. Pechnikov on Accounts Payable, health homes billing, and Children's Village invoices. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 02/06/2025 | Record January entries for the bond and reflect interest payment in January. Send entry to A. Pechnikov. | 450.00 | 0.6 | 270.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 02/06/2025 | Discuss ORR draw with A. Pechnikov. Catch up draw should be less than what's showing right now.  A. Pechnikov to review Year 3 budget to actual schedule again. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/06/2025 | Weekly call with St. Christopher's finance team (M. Bianchi, A. Pechnikov, B. Rodriguez, and A. Akinrinade). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/06/2025 | Call with J. Grubin and R. McCabe on treatment of restricted net assets. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/06/2025 | Follow up with M. Bianchi on FY 2025 RTC billing discrepancies. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/06/2025 | Send follow-up email to Bonadio on the status of net assets and payroll support provided. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 02/07/2025 | Review audit trail of deleted entries to investigate missing fringe benefits entry from the ORR program. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 02/07/2025 | Finish the unemployment reconciliations and send to S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/07/2025 | Work with A. Pechnikov on the December part II ORR drawdown. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/07/2025 | Reconcile and record January bond entries and interest payment made. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/07/2025 | Reconcile the accounts receivable balance as of 1/31/2025. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/07/2025 | Call with S. Ruback and J. Grubin on audit issues and independent contractor agreements for February. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/10/2025 | Review the monthly General Ledger from July - December for the ORR program to find the discrepancy. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/10/2025 | Review the Year 3 ORR expenses to identify $1,400 difference between total revenue and expense. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/10/2025 | Re-do the ORR drawdown for December Part II for additional Journal Entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/10/2025 | Format the Accounts Payable aging report and include payments made in February on outstanding invoices. Send to S. Williams, EA for the MOR. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/10/2025 | Bi-weekly operations call with Children's Village. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 02/10/2025 | Review Accounts Receivable and Accounts Payable aging before sending to S. Williams, EA for the MOR. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 02/10/2025 | Review prepaid and due to schedules from A. Pechnikov. Follow-up on property taxes for 2025. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/10/2025 | Investigate the missing quarterly report for ORR from the PMS system. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/10/2025 | Respond to K. McGivney on Net Asset response received. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/11/2025 | Review numerous ORR emails received from S. Ruback regarding budget and Payroll changes. Create additional alternative Payroll test for three additional employees. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/11/2025 | Review numerous ORR emails received from S. Ruback regarding budget and Payroll changes. Create additional alternative Payroll test for three additional employees. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 02/11/2025 | Prepare the January financial statements for St. Christophers. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 02/11/2025 | Prepare the January financial statements for McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/11/2025 | Call with Bonadio regarding payroll test and additional procedures that need to be performed for unmodified opinion and removal of questioned costs. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/11/2025 | Format financial statements and send to S. Williams and A. Akinrinade, EA for MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/11/2025 | Prove out J. Bergen salary for payroll example provided to Bonadio. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 02/11/2025 | Follow up call with S. Ruback on Payroll information needed. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/11/2025 | Redact employee and children's names on the bank reconciliation for the January MOR. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/11/2025 | Email to M. Bianchi on 403b termination letters that need to me mailed again for new address received from D. Wurf. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 02/12/2025 | Format and summarize the restricted Net Asset schedule for J. Grubin and R. McCabe. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/12/2025 | Draft and send sample board resolution to release board designated funds for J. Grubin review. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/12/2025 | Review A. Pechnikov's job duties memo to begin transition of his work to Eisner. Provide comments and questions to memo and send back for future discussion. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 02/12/2025 | Investigate A. Febles pay rate and compare to other Youth Care Counselor pay for JC and DF. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 02/12/2025 | Call with S. Ruback on payroll information needed for the FY 2024 single audit and emails found. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/13/2025 | Review supporting information received from S. Ruback for B. Barross and A. Febles. Put support together for the FY 2024 single audit payroll support. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/13/2025 | Walk through Valley bank reports and wire process as well as cash in QuickBooks with A. Pechnikov to take over responsibilities upon his departure. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/13/2025 | Weekly call with St. Christopher's finance team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/13/2025 | Investigate and discuss Mutual of Omaha quarterly payments with A. Pechnikov and send supporting payments/documents to S. Ruback. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/13/2025 | Roll forward January's engagement binder for February and remove January schedules. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/13/2025 | Call with k. McGivney on possibility of not accruing the due to donor Net Asset liability for FY 2024 and wait until FY 2025 to book potential liability since the legal team is going to file a court order to release the funds as unrestricted. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 02/13/2025 | Pull 1099 soft copies and send to vendors who requested them. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/13/2025 | Draft wire for S. Ruback approval. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 02/14/2025 | Walk through A. Pechnikov's transition of duties memo and walk through his procedures in Valley Bank, QuickBooks, and updating schedules (Accounts Receivable, Accounts Payable, bank reconciliation and cash). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/14/2025 | Walk through A. Pechnikov's transition of duties memo and walk through his procedures in Valley Bank, QuickBooks, and updating schedules (cash activity log, cash disbursement report and due to schedule). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/14/2025 | Walk through A. Pechnikov's transition of duties memo and walk through his procedures in Valley Bank, QuickBooks, and updating schedules (Prepaid expense schedule). | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 02/14/2025 | Enter invoices into QuickBooks and draft payments in Valley based on the 2/14 payment schedule. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/14/2025 | Pull Wilk and Schwab payments made post petition. Prepare schedule and send to A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/17/2025 | Review M. Bianchi (St. Chris)'s deposits and record in QuickBooks. Walk through process with A. Pechnikov. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 02/17/2025 | Walk through puling Payroll reports from Paycom to book monthly entries with A. Pechnikov. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/17/2025 | Finish drafting memo of A. Pechnikov duties I will be taking over.  Include snips in areas where needed for further clarification. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 02/17/2025 | Email Bonadio pay rate support for ORR employees selected for the FY 2024 Single audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/17/2025 | Pull cash activity from Valley bank and send to S. Prill and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/18/2025 | Research A. Akinrinade, EA questions on the January financial statements and send response. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/18/2025 | Review final draft of A. Pechnikov job responsibilities memo and send to Eisner team ahead of Thursday's call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/19/2025 | Review ORR final expenses. Investigate $7,000 difference between total revenue and total expenses recorded in Year 3. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/19/2025 | Begin working on updating the February month engagement binder and the Financial Statement template. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/19/2025 | Update Payroll test for support received by S. Ruback and resend email to Bonadio with additional support and update on audit status. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/19/2025 | Record Children's Village invoice and attach support into QuickBooks. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/19/2025 | Update QuickBooks for payments cleared through the bank. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/20/2025 | Review general ledger detail for the statement of activities for February. Record clean-up entries as needed. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/20/2025 | Review General Ledger detail for the statement of financial position for February. Record clean-up entries as needed. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/20/2025 | Review Fixed Asset schedule for February (St. Chris) received from A. Pechnikov and record entries into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/20/2025 | Update the ROU assets and Lease liability schedule and record entry on QuickBooks for February. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/20/2025 | Call with A. Pechnikov and S. Ruback on transition of certain functions to S. Ruback after A. Pechnikov's departure. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/20/2025 | Call with A. Pechnikov, D. Nesovski, and C. Patterson, EA on transition of duties to the Eisner team. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/20/2025 | Update the interest and amortization expense schedule for the DIP and record entry into QuickBooks for February. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/20/2025 | Update the vacation accrual schedule to only reflect S. Ruback and record entry in QuickBooks for February. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/20/2025 | Discuss with A. Pechnikov items to walk through during transition of job duties to Eisner. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/21/2025 | Review ConEd invoices received from M. Bianchi. Re-code expense accounts where needed. Record and attach invoices into QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/21/2025 | Review Central Hudson invoices received from M. Bianchi. Re-code expense accounts where needed. Record and attach invoices into QuickBooks. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 02/21/2025 | Update Prepaid expense schedule for February activity and enter entries into QuickBooks. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 02/21/2025 | Create a schedule of Wilk invoices and payments post-petition. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 02/21/2025 | Review Light path invoices received from M. Bianchi. Re-code expense accounts where needed.  Record and attach invoices into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/21/2025 | Update Prepaid insurance schedule for February activity and enter entries into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/21/2025 | Update Prepaid taxes schedule for February activity and enter entries into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/24/2025 | Review and record cash transactions processed in QuickBooks (1-10). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/24/2025 | Review and record cash transactions processed in QuickBooks (11-17). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/24/2025 | Review Accounts Payable aging to ensure payments were applied correctly. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/24/2025 | Respond to S. Ruback emails and questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/24/2025 | Review Progressive statements and payments. Ensure agrees to what's been recorded in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/24/2025 | Bi-weekly operations call (S. Ruback, A. Akinrinade, EA, M. Bianchi, Y. Rodriguez, K. Bradley). | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 02/24/2025 | Investigate $100 wire draft. Send follow up email to S. Ruback on the same. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/24/2025 | Review A. Pechnikov's timesheet, submit for approval, and draft wire payment. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/24/2025 | Send bank activity to S. Prill and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/25/2025 | Record Payroll entry for PE 2/21/2025 and PD 2/28/2025. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/25/2025 | Record Verizon bills into QuickBooks. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 02/25/2025 | Pull General Ledger Detail to determine where WageWorks expenses were previously recorded. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/25/2025 | Pull Payroll reports and draft wire payment for PE 2/21 and PD 2/28 Payroll. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/25/2025 | Review emails received from M. Bianchi and S. Ruback and address. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/25/2025 | Run cash activity through 2/25/2025 and send to A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/26/2025 | Record entries for cash processed in QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/27/2025 | Investigate entries recorded for Mutual of Omaha Q3 payment and refund. Initiate wire for Q3 and record entries in QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/27/2025 | Update schedule and include payment information for DOL unemployment forms received and send to S. Ruback. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/03/2025 | Review and address emails received on Friday. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 03/03/2025 | Call with J. Grubin, S. Ruback, and A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/03/2025 | Compare January Balance Sheet to February Balance Sheet  to determine if any additional entries are required for McQuade and St. Chris. Record insurance expense in QuickBooks for St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/03/2025 | Record bank activity cleared into QuickBooks and interest income received from all bank statements as of 2/28/2025. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/03/2025 | Review the statement of activities for February 2025 to determine if additional Journal entries are required for the financial statements (St. Chris). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/03/2025 | Download all February bank statements from Valley bank and send to S. Williams and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/03/2025 | Emails to ORR regarding Accounts approval of final drawdown. Obtain instructions for draw from A. Pechnikov. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 03/03/2025 | Update the McQuade Foundation Fixed Assets schedule as of 2/28/2025 and record entry into QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/03/2025 | Review the statement of activities for February 2025 to determine if additional journal entries are required for the financial statements (McQuade). | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 03/04/2025 | Review the statement of activities from 7/1/2025 - 2/28/2025. Record adjustments where needed. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 03/04/2025 | Run the January and February Trial Balances from QuickBooks, prepare the combined Trial Balance and import into engagement. Prepare the February Financial Statements for McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/04/2025 | Work with D. Nesovski, EA on reconciling St. Chris' bank account for February. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/04/2025 | Begin working on the 941 reconciliation for the FY 2025 audit. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 03/04/2025 | Update schedule as of 2/28 for McQuade's bond entries and record in QuickBooks. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/04/2025 | Call with S. Ruback regarding ORR drawdown. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/04/2025 | Run the Accounts Receivable aging report as of 2/28/25. Update the formatting and send to S. Williams and A. Akinrinade for the February MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/04/2025 | Update QuickBooks for invoices received from M. Bianchi. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/04/2025 | Prepare email to J. Grubin and R. McCabe regarding response to auditors on temporary and permanent restricted Net Assets. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 03/05/2025 | Record entries in QuickBooks for all invoices received from M. Bianchi. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 03/05/2025 | Update prepaid schedule for changes. Record corresponding entries in QuickBooks. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 03/05/2025 | Emails to M. Bianchi regarding RTC revenue schedule for FY 2025. Update rate adjustment in QuickBooks to record in prior year revenue. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 03/05/2025 | Review February bank reconciliation. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 03/05/2025 | Update payment processed in QuickBooks. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 03/06/2025 | Review V3 draft FY 2024 draft financial statements. Send Bonadio comments for updates not made from the previous draft. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/07/2025 | Record invoices and payments into QuickBooks. Run statement of financial position and activity for February month to ensure balances are correct. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/10/2025 | Prepare St. Christopher's financial statements for month February 2025. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/10/2025 | Go through accounts payable detail, by vendor, as of February 28, 2025. Remove post-petition amounts and include notes for payments made in March. Send schedule to A. Akinrinade, EA. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 03/10/2025 | Review prepaid taxes and expenses schedules. Update for errors. Flow changes into March activity. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/10/2025 | Format financial statements to create combined, St. Chris, and McQuade versions. Send all to A. Akinrinade, EA for February MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/10/2025 | Pull January and February Trial Balances from QuickBooks. Format to include February detail only. Import into ProSystem engagement. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/10/2025 | Review and address emails from M. Bianchi. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/11/2025 | Record cash activity into QuickBooks. Follow up on DF and JC property tax invoices. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 03/12/2025 | Input and record invoices received from M. Bianchi into QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/12/2025 | Record 2nd round of invoices received from M. Bianchi. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/12/2025 | Run the Accounts Payable aging report to ensure all invoices were input correctly.  Remove pre-petition invoices and send current aging list to A. Akinrinade, EA for vendor payments needed. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 03/12/2025 | Research accounting treatment for soil remediation project on building that is held for sale. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/12/2025 | Pull Payroll reports from Paychex and draft wire payment or approval. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 03/13/2025 | Make payments and enter additional invoices into QuickBooks (based on payments made for invoices not recorded). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/13/2025 | Record Payroll entry for PE 3/7/2025 and PD 3/14/2025. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/13/2025 | Record invoices into QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/13/2025 | Emails with D. Wurf regarding the 2024 pension audit documents. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 03/14/2025 | Record in QuickBooks payments made in accounts payable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/14/2025 | Attend call with Board. Presentation of FY 2024 audited financial statements. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/14/2025 | Call with J. Grubin ahead of Board meeting to discuss her questions on the FY 2024 financial statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/14/2025 | Call with S. Ruback on next steps with FY 2024 audit and additional information requested by auditors to finalize the FY 2024 financial statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/14/2025 | Investigate payments made to Enavate. Record in QuickBooks and pay January invoice not previously paid or recorded into QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/17/2025 | Bi-weekly operations call with Children's Village and S. Ruback. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/17/2025 | Review utilities payments made by M. Bianchi to March outstanding invoices in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/18/2025 | Update QuickBooks for invoices/payables/payments cleared from bank. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 03/18/2025 | Run Accounts Payable aging report to ensure all February invoices are paid. Send email to M. Bianchi on outstanding payment. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/18/2025 | Call with S. Ruback on final SFR-425 report. Walk through steps to submit filing. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/19/2025 | Update QuickBooks for payments that cleared the bank and invoices received. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 03/20/2025 | Investigate NYS unemployment insurance questions (self-insured or insured by the date) and payment of claims for each. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 03/20/2025 | Roll forward and update the fixed asset schedule and ROU Asset and Lease Liability entries for March and record entries in QuickBooks. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 03/20/2025 | Roll forward the February binder into March. Update prepaid expenses and taxes for March and record entries in QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/20/2025 | Update the schedule for unemployment letters received with incorrect Payroll amounts and send to S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/20/2025 | Review Excel data received for RTC billing. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/20/2025 | Follow-up with S. Ruback and M. Bianchi on outstanding payments and invoices. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 03/25/2025 | Update QuickBooks for new invoices and payments made. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/26/2025 | Update the prepaid expenses and taxes schedule for March and record in QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/26/2025 | Update QuickBooks to record utility payments and invoices. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/26/2025 | Update the McQuade Fixed Asset schedule for March and record entries in QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/26/2025 | Call with Sweetman to walk through Excels pulled to archive RTC billing. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/26/2025 | Follow up on DF and JC Property tax bills for 2025. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/26/2025 | Update schedule and record DIP loan entries as of March 31st. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/27/2025 | Call with M. Bianchi regarding Veolia charges. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/27/2025 | Prepare entry and record Payroll for PD 3/28. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/27/2025 | Run Accounts Payable aging through March 31st, remove pre-petition balances and send file to A. Akinrinade, EA for payment on outstanding invoices. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/28/2025 | Call with Veolia to discuss the various accounts and location of meters to determine if the invoices St. Chris has been paying for should have been GNC's expense. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/28/2025 | Review M. Bianchi email chains regarding Veolia invoices. Create timeline based on invoices to discuss on call later in the day. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 03/28/2025 | Follow up call with Veolia to determine if they can pinpoint which meters are going to Building 2. Discuss with representative discussion Veolia had in the prior week with GNC. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/28/2025 | Call with S. Ruback, M. Bianchi, and A. Akinrinade, EA regarding Veolia. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 03/28/2025 | Call with M. Bianchi on Veolia invoices. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/28/2025 | Update QuickBooks to record invoices received. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/31/2025 | Call with S. Ruback and A. Akinrinade, EA on Eisner responsibilities moving forward. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/31/2025 | Put list together of vendors paid in 2025 for S. Ruback. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/31/2025 | Call with J. Grubin, S. Ruback and A. Akinrinade, EA to discuss conversations with Veolia. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/31/2025 | Investigate American Alarm payments. Follow-up with M. Bianchi on multiple invoice # 00563562. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 03/31/2025 | Draft wire payments from 3/31 list sent from A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 03/31/2025 | Follow up with S. Ruback on signing off on Federal Clearing House website for the FY 2023 and FY 2024 Single Audit financial statements. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 03/31/2025 | Record additional invoices into QuickBooks. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 03/31/2025 | Record entry in QuickBooks for deferred rent payment (April rent deposited on 3/31 and cleared on 4/1). | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/01/2025 | Review the balance sheet and income statement for March. Compare to February final balances to determine additional entries needed.  Record entries and needed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/01/2025 | Update QuickBooks to record payments that cleared the bank, follow-up on DF and JC Property tax bills for 2025, and update prepaid insurance schedule and record March entry. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/01/2025 | Review the RTC summary for FY 2024 from M. Bianchi. Send comments back for differences between the schedule and trial balance. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 04/01/2025 | Send emails to J. Grubin and S. Ruback regarding the recoupment of funds email from NYC ACS regarding their FY 2021 and FY 2022 audit and findings and email regarding property tax payments due for DF and JC. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/02/2025 | Download the March bank statements from the Valley website, record interest and bank fees in QuickBooks for all accounts and send statements, deposits, and cash activity to S. Williams and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/02/2025 | Run Accounts Receivable aging report as of 3/31/25. Format Excel for MOR and send to S. Williams and A. Akinrinade, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/02/2025 | Update QuickBooks and record entries for cash that cleared the bank and add new invoice. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/02/2025 | Pull documentation for the 2024 pension audit and send to Bonadio. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/02/2025 | Record additional invoices received in QuickBooks. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/03/2025 | Make payments and update QuickBooks to record property tax payments. Update prepaid tax schedule for property tax payments. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 04/03/2025 | Update the bond schedule for the March statements. Record entries into QuickBooks. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 04/03/2025 | Weekly catch-up call with M. Bianchi, S. Ruback and A. Akinrinade, EA. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 04/03/2025 | Respond to emails from DASNY regarding certificate from DAC on submitted FY 2024 financial statements. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/04/2025 | Pull March Trial Balance for Feb and March for McQuade. Format Trial Balance to reflect March month only. Import Trial Balance into ProSystem and update March month financial statements. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/04/2025 | Call with A. Pechnikov to discuss vendor information needed from GP. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/04/2025 | Review Veolia information received from A. Pechnikov. Discuss additional vendor information needed for vendors that filed claims with A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/07/2025 | Review and respond to auditors' questions on the 990 due May 15. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/07/2025 | Bi-weekly operations call with S. Ruback, K. Bradley, Y. Rodriguez, A. Akinrinade EA, and R. Leonel. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/07/2025 | Record new invoices into QuickBooks. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/08/2025 | Investigate Verizon bills.  Email M. Bianchi (St. Chris) regarding past due bills. Record Verizon invoices into QuickBooks. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/09/2025 | Review AMEX bill and send questions to S. Ruback and M. Bianchi. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 04/09/2025 | Run the cash requirement from Paycom and draft the wire for Payroll. Run the General Ledger detail and record the payroll entry into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/09/2025 | Review the SoFP and SOA for St. Chris and record additional entries based on review. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 04/09/2025 | Emails to M. Bianchi and J Grubin regarding Light path invoices and the ACS and BOE audits of residential revenue. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/10/2025 | Review all Veolia invoices in 2024 and 2025 and updated QuickBooks for changes to invoices/balance owed as of March 31, 2025. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/10/2025 | Run the Accounts Payable aging report through March 31. Remove pre-petition balances and add payments made subsequent to 3/31. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 04/10/2025 | Record AMEX bill to QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/10/2025 | Follow-up with former employee on her W-2/ tax return question. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/11/2025 | Draft the St. Christopher's financial statements. Format consolidated, St. Christopher's only and McQuade only versions and send to A. Akinrinade and S. Williams, EA for the March MOR. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/11/2025 | Pull the Feb and March Trial Balance from QuickBooks. Format to include March 2025 activity and import into ProSystem engagement. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/11/2025 | Draft wire payments for S. Ruback to approve. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/11/2025 | Work with S. Ruback to submit the final inventory list for the ORR program. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/11/2025 | Call with A. Pechnikov. Updates to QO for changes to Veolia account. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 04/14/2025 | Review and address emails received from S. Ruback, update wire information for Castro and Brothers and re-draft wire for S. Ruback's Accounts approval, and update QuickBooks for payments that cleared the bank. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/15/2025 | Analyze the FY 2024 SSOP analytics report received from the auditors. Add prior year balances to the schedule to determine variances by account number. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/15/2025 | Update QuickBooks for invoices received. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/16/2025 | Finish working on the requests from auditors regarding the FY 2024 SSOP report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 04/21/2025 | Biweekly operations call with K. Bradley, Y. Rodrigues, A. Akinrinade, EA and S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/21/2025 | Call with S. Ruback and J. Grubin on BOE and ACS audits. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/21/2025 | Review and respond to emails received on Thursday and Friday. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 04/21/2025 | Update QuickBooks to record invoices received. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 04/21/2025 | Send Accounts Payable aging report to A. Akinrinade, EA as of 4/21/2025. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/22/2025 | Run cash activity and send to A. Akinrinade and S. Prill, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/23/2025 | Review the McQuade 990. Send email to S. Ruback on next steps. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/23/2025 | Pull Payroll reports from Paycom. Draft Payroll payment and record entry into QuickBooks. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 04/24/2025 | Begin working on the April activity. Roll forward March binder, update the financial statement format and work on statement of financial position entries. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 04/24/2025 | Update QuickBooks to record invoices received. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 04/25/2025 | Continue entering/record utility bills into QuickBooks. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 04/25/2025 | Continue entering/record utility bills into QuickBooks. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 04/25/2025 | Continue entering/record utility bills into QuickBooks. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 04/25/2025 | Continue entering/record utility bills into QuickBooks. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 04/25/2025 | Draft wire payments and enter/record utility invoices into QuickBooks. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 04/25/2025 | Respond to auditor's questions on the St. Chris 990 draft. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/25/2025 | Respond to S. Ruback emails and send D. Dacosta Payroll support for the unemployment insurance. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/28/2025 | Call with A. Pechnikov to walk me through Accounts applying credits in QuickBooks for utility bills. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/28/2025 | Update QuickBooks to record cash transactions that cleared the bank. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/28/2025 | Respond to and address S. Ruback emails. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.**, *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 04/28/2025 | Respond to former employees' inquiry on their 2024 tax return (D. Johnson). Send W-4 support again. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/29/2025 | Update schedules for ROU Asset/Lease Liability, interest, and amortization expense and record entries in QuickBooks for April. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 04/29/2025 | Update the prepaid schedules for April and record entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/29/2025 | Investigate Optimum payments vs billed amount. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/29/2025 | Respond to auditor's questions on the 990. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/01/2025 | Record Central Hudson invoices in QuickBooks. Send an email to S. Ruback outlining any discrepancies between the invoices received and the payments made. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 05/01/2025 | Review the Balance Sheet and income statement for additional entries needed for April. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/01/2025 | Update the Fixed Asset schedule for Accounts Payable. Reclassify the New Windsor Assets as Assets held for sale. Record the corresponding entries in QuickBooks | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/01/2025 | Format Accounts Payable aging through current to show post-petition invoices only. Send aging report to A. Akinrinade, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2025 | Call with A. Pechnikov on additional information needed from GP for vendors. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/01/2025 | Weekly update with A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/02/2025 | Review St. Chris' draft 990 and send edits / comments to S. Ruback. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/02/2025 | Continue working on review of balance sheet and Profit & Loss for the April financial statements. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/02/2025 | Update QuickBooks to record Central Hudson payments made. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/02/2025 | Review and update the unemployment insurance amounts based on missing Payroll. Send to S. Ruback. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/02/2025 | Run the Bank Statements and cash activity for April. Send to A. Akinrinade, S. Prill and D. Nesovski, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/02/2025 | Draft wire payments for S. Ruback approval. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/05/2025 | Call with J. Grubin, S. Ruback and A. Akinrinade, EA. Walk through items for J. Grubin to address. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/05/2025 | Update the schedule of liabilities through April 30, 2025. Send schedule to J. Grubin, S. Ruback and A. Akinrinade, EA. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/05/2025 | Download Veolia invoices from website, create Excel of charges and location from March 2024 - January 2025 and send information to J. Grubin. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/05/2025 | Review additional balances as of Accounts April 30th for financial statement prep (accrued rent and unearned revenue). | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/05/2025 | Send comments back to Bonadio regarding the St. Chris 990 draft. Respond to K. McGivney email. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/05/2025 | Respond to J. Grubin's questions on the schedule of liabilities. Update Children's Village liability based on feedback. Update and re-send the schedule of liabilities to the team. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/05/2025 | Bi-weekly operations call with A. Akinrinade, EA, S. Ruback, K. Bradley and Y. Rodriguez. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/05/2025 | Review bank reconciliation as of April 30, 2025. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/05/2025 | Update QuickBooks to record Dobbs Ferry sewer invoices. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/06/2025 | Prepare the McQuade Financial Statements for April. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 05/06/2025 | Call with A. Pechnikov to review the Accounts Payable listing pulled from GP to cancel the Enavate contract. | 450.00 | 0.8 | 360.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/06/2025 | Update the bond schedule and record entries in QuickBooks for the bond. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/06/2025 | Update the Fixed Asset schedule for McQuade and record entries in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/06/2025 | Record additional settlement entry in QuickBooks. Investigate where initial entry was recorded in 2023 to ensure it is charged to the same expense account. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/06/2025 | Follow up with K. McGivney on edits needed to the 990 (schedule G and statement of revenue. Lay out what the changes should be). | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/07/2025 | Gather the information requested by the auditors for the 2024 403b audit and upload the information into their portal. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/07/2025 | Run Payroll from Paycom for pay date 5/9. Draft wire for S. Ruback Accounts approval and record journal entry in QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/07/2025 | Run the Accounts Payable aging report for Accounts April. Update to include only post-petition liabilities. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 05/08/2025 | Complete the St. Christopher's Accounts April financial statements. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/08/2025 | Format the Accounts April financial statements (Combined, St. Christopher's standalone and McQuade standalone). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/08/2025 | Investigate why J. Bennett's self-correction check wasn't Accounts Payable proved for payment. Email to S. Ruback on additional information needed. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/08/2025 | Respond to auditor's requests for the 2024 403b audit. Upload supporting documents into Bonadio's portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/08/2025 | Update the Accounts Payable aging for payments made in May. Follow up with S. Ruback on payments not made through current date.  Send to A. Akinrinade and S. Williams, EA for the MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/08/2025 | Review and address emails received from S. Ruback. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/08/2025 | Update QuickBooks to record payments that cleared the bank. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/09/2025 | Respond to L. Carbone's questions on the McQuade and St. Chris 990 drafts. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/09/2025 | Gather information for the 403B audit and upload into auditor's portal. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2025 | Review invoices and follow up on Bonadio charges. Send email to S. Ruback on additional fees added to the SSOP invoice. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2025 | Finish formatting the Accounts April financial statements and send to A. Akinrinade and S. Williams, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/09/2025 | Follow up with S. Ruback on J. Bennett contact information and payment of Dobbs Ferry sewer bills. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/12/2025 | Run DOB/DOH/DOT from Paycom for employees selected for distribution testing (2024 403b audit). Investigate why there are 10 people included on the list, but not in Paycom. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 05/12/2025 | Call with A. Pechnikov on employees missing from Paycom. Check ADP files. Also discuss remaining information needed from vendors in GP. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/12/2025 | Draft and send email to Bonadio regarding the Board's feedback on the St. Chris and McQuade 990's questions and edits. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/12/2025 | Compile post January service information for rejection of vendor contracts. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/12/2025 | Email to D. Wurf on who's team will be working on requests from Bonadio on the 2024 403b audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/12/2025 | Emails to S. Ruback on support that needs to be pulled from boxes for the 2024 403b audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/13/2025 | Cancellation of contracts discussion with S. Ruback, A. Akinrinade, EA and I. Markus. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/13/2025 | Call with A. Akinrinade, EA on contracts to be cancelled. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/13/2025 | Record utility bills into QuickBooks received from S. Ruback. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/14/2025 | Call with J. Grubin to review the McQuade 990. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/14/2025 | Email to L. Carbone, respond to his initial questions and send further update on questions that came from legal review. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/14/2025 | Draft and send email to Bonadio on questions from J. Grubin's review. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/14/2025 | Respond to J. Grubin's email on 990 questions - McQuade. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/14/2025 | Send follow up email to Bonadio based on their responses. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/15/2025 | Continued edits/emails/conversations regarding both entities 990's. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/15/2025 | Finalize edits needed for both 990's. Send communications to Bonadio on the final edits and emails to L. Carbone to respond to questions previously asked. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/15/2025 | Call with J. Grubin and S. Ruback on St. Chris 990 draft. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 05/15/2025 | Complete the CHAR500 for St. Chris and McQuade 2023 filing. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2025 | Send email to Bonadio on additions and edits needed to both draft returns. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/16/2025 | Draft ach payments for S. Ruback approval and update QuickBooks for all. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/16/2025 | Review and address emails received from S. Ruback. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/16/2025 | Update QuickBooks for payments that cleared the bank. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/19/2025 | Adress and respond to emails. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/20/2025 | Record payments that cleared in QuickBooks and record additional accrual for Bonadio. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/21/2025 | Review May activity (balance sheet and income statement) and begin recording May entries for the MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/21/2025 | Download payroll reports, draft wire and record Payroll entry for 5/23 PD. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/21/2025 | Record utility and Amex bill in QuickBooks. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/22/2025 | Roll forward Accounts April binder into May. Format financial statements for May and remove Apil schedules. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/22/2025 | Record invoices and raft wire payments for PVE and Children's Village. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/27/2025 | Record May entries for prepaid insurance, taxes, ROU Asset, lease liability, and Accounts Receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/27/2025 | Call with A. Pechnikov to update Iron Mountain settlement and credit received on utility bill in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/27/2025 | Update QuickBooks for payments processed to and to record Con Ed bills. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/27/2025 | Weekly call with A. Akinrinade, EA and S. Ruback. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/28/2025 | Update schedules and record entries in QuickBooks for May for Fixed Assets, DIP loan, and Accounts Payable aging. Review what is owed to Veolia per collections notice vs website. Email S. Ruback, J. Grubin, and A. Akinrinade, EA noting the difference. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/29/2025 | Enter invoices into QuickBooks. Update prepaid schedule and Journal Entries for payment made on D&O insurance. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/29/2025 | Call with S. Ruback on vendor payments. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/29/2025 | Respond to S. Ruback emails on American Alarm. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/29/2025 | Review emails and support received from S. Ruback for the 2024 403b pension audit. Update tracker and upload information to Bonadio's portal. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/30/2025 | Update QuickBooks to record payments that cleared the bank and upload supporting 403b documents to auditor portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/30/2025 | Review 403b information and upload support to auditor's portal. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/02/2025 | Review the May balance sheet and income statement for St. Chris and McQuade to determine if any additional entries are needed before drafting the financial statements. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/02/2025 | Record payments that cleared the bank in QuickBooks and book monthly interest for St. Christopher's and McQuade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/02/2025 | Bi-weekly operations call. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/02/2025 | Download May Bank Statements and cash activity. Send to A. Akinrinade, S. Williams, and S. Prill, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/02/2025 | Review the St. Christopher's and McQuade bank reconciliations for May. Send note to D. Nesovski, EA on QuickBooks cash transaction question. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/03/2025 | Weekly call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/03/2025 | Investigate and respond to auditor's Payroll question on the 2024 403b audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/04/2025 | Enter invoices and draft payments from weekly payment schedule. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 06/04/2025 | Run payroll, book journal entry, and draft wire payment for PD 6/6. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 06/05/2025 | Download Trial Balance from QuickBooks, format for import into engagement and draft the May Financial Statements. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/05/2025 | Format Financial Statements  for St. Chris / McQuade / Combined. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/05/2025 | Download Trial Balance from QuickBooks, format for import into engagement and draft the May Financial Statements. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/05/2025 | Run Accounts Payable aging as of 5/31, remove pre-petition vendors and include payments processed subsequent to 5/31 for May MOR. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/05/2025 | Update bond schedule and record entries in QuickBooks for May activity. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/05/2025 | Record payments that cleared the bank in QuickBooks. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/05/2025 | Set up Cornerstone wire information in the bank and draft payment. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/09/2025 | Complete pulling financial package needed for the May MOR and send to S. Willaims and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/09/2025 | Work with Atlantic on information needed for VPN access. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 06/10/2025 | Update QuickBooks to record utility invoices and bills paid. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 06/10/2025 | Record AMEX bill in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/10/2025 | Weekly call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/11/2025 | Call with Atlantic to access the VPN. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/11/2025 | Update May's Accounts Payable aging to include AMEX and note payments made on 6/10 for the May MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2025 | Re-Draft Wires For Missed approval Window. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 06/12/2025 | Upload distribution support and update tracker for the 2024 403b audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2025 | Record invoices in QuickBooks and investigate Central Hudson payments. Send follow up email to S. Ruback. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/12/2025 | Draft wire payments from weekly vendor payment schedule. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/12/2025 | Update the May Accounts Payable aging schedule for the MOR to include recent payments and invoices and send to S. Williams and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/16/2025 | Review Friday's emails and address. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/17/2025 | Record invoices in QuickBooks for payments made on vendors/utilities. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/17/2025 | Record Azure invoice in QuickBooks. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 06/17/2025 | Run the cash activity for June and send to A. Akinrinade and S. Prill, EA. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 06/18/2025 | Review payroll, draft wire and record journal entry for 6/20 PD. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/18/2025 | Weekly call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/18/2025 | Record utility invoices and payments in QuickBooks. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/18/2025 | Format current Accounts Payable aging and send to A. Akinrinade. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/18/2025 | Respond to auditor questions on 2024 403b audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/19/2025 | Work with A. Pechnikov on information needed for the 2024 403b. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/20/2025 | Record Central Hudson invoices and payments that cleared the back into QuickBooks. Run cash activity through June 20 and send information to A. Akinrinade and S. Prill, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/23/2025 | Bi-weekly operations call with S. Ruback, K. Bradley, A. Akinrinade, EA and Y. Rodriguez. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/25/2025 | Address emails regarding tax returns. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/26/2025 | Review and upload 403b support received from S. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 06/26/2025 | Update QuickBooks for invoices and draft wire payments for the week. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 07/01/2025 | Update and record QuickBooks for payments that cleared the bank. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/01/2025 | Update QuickBooks and record invoices received. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 07/01/2025 | Weekly catch-up call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 07/01/2025 | Review and respond/address to emails received on Monday. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/02/2025 | Address Central Hudson double payments for Accounts April and May and update Journal Entries accordingly. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 07/02/2025 | Run Payroll for PD 7/3. Draft wires and record Journal Entries in QuickBooks. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/02/2025 | Update QuickBooks for outstanding invoices, draft wires for weekly payments, and download June Bank Statements and cash activity. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 07/08/2025 | Update QuickBooks to record invoices that have cleared the bank. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/08/2025 | Weekly meeting with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/08/2025 | Address emails received on 7/3 and 7/7 and upload supporting documentation for received from S. Ruback for the 2024 403b audit. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/09/2025 | Work on closing the books for the June MOR/Financial Statements. Update analysis and record entries for (cash, Accounts Receivable, Fixed Assets, ROU assets and lease liability, and prepaid insurance and expenses). | 450.00 | 2.4 | 1,080.00 |
| Jessica Dima | 07/09/2025 | Clear rent deposit and set up undeposited funds in QuickBooks for June, reverse entry for July. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/10/2025 | Finish recording entries for June (Interest reserve, vacation accrual, McQuade cash and bond). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/10/2025 | Draft McQuade June financial statements. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 07/11/2025 | Review Profit&Loss for St. Chris and record June month end journal entries for Financial Statements  and MOR. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/11/2025 | Update QuickBooks to record invoices received/payments cleared. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/15/2025 | Draft the St. Chris June financial statements. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2025 | Format the Combined, St. Chris and McQuade June financial statements and send to A. Akinrinade and S. Williams, EA. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/16/2025 | Call with A. Pechnikov to review information needed for the 2024/2025 worker's compensation audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/16/2025 | Draft wire for Payroll and record Journal Entry. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/16/2025 | Record AMEX bill for June in QuickBooks. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/17/2025 | Weekly call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/17/2025 | Draft wires and record bills. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/18/2025 | Record Payroll payment. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/18/2025 | Review and respond to 2024 403b questions from auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/18/2025 | Redact the bank rec for the June MOR and send cash activity. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/22/2025 | Call with J. Grubin. S. Ruback and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/23/2025 | Record Con Ed bills, credits and payments. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/25/2025 | Call with J. Grubin, S. Ruback and A. Akinrinade, EA (check in call). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/25/2025 | Call with J. Grubin and A. Akinrinade, EA (June MOR). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/25/2025 | Update the combined and St. Chris Financial Statements for June to move license fees out of rental income into other income. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/29/2025 | Emails to D. Wurf on auditors' questions on loan balances for the 2024 audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/30/2025 | Run payroll, draft wire and record entry in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/30/2025 | Emails with D. Wurf (Equitable) on loan information needed for the 2024 403b audit. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/31/2025 | Record invoices in QuickBooks. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/01/2025 | Record Con Ed bills and draft wire payments from weekly payment schedule. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/01/2025 | Review and respond to auditor questions/schedule on loans for the 2024 403b audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/05/2025 | Enter all utility invoices into QuickBooks and record payments. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/05/2025 | Call with Ray on loan allowance and progress of 2024 403b audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/05/2025 | Run July bank statements and cash activity and send to S. Williams and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/08/2025 | Look up treatment on sale of Dobbs Ferry and proceeds use for payment of DIP loan. Draft Journal Entry for July. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/08/2025 | Record McQuade cash, and payment of bond. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/08/2025 | Record entry for Fixed Assets (remove Dobbs Ferry off of the Balance Sheet for sale and gain on sale of building. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/08/2025 | Update journal entries for July Financial Statements for cash, prepaid expenses, ROU Asset and Lease Liability. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/08/2025 | Update Accounts Receivable and Accounts Payable as of July 31st. Note payments made in August. Send information to S. Williams and A. Akinrinade, EA for the July MOR. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 08/11/2025 | Complete McQuade Financial Statements for July. Format Combined, St. Chris and McQuade Financial Statements and send to S. Williams and A. Akinrinade, EA for the July MOR. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/11/2025 | Complete St. Chris Financial Statements for July. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/12/2025 | Call with S. Ruback, A. Akinrinade, EA, and J. Grubin. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/12/2025 | Call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/13/2025 | Record deposit information in QuickBooks for refund checks cut in June and deposited in August. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/13/2025 | Call with R. Pablino and D. Wurf on support needed to show pension balance was zero at 12/31/2024. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/13/2025 | Run payroll, draft wire and record entry in QuickBooks. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/13/2025 | Start pulling schedule for the FY 2025 audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/14/2025 | Call with A. Pechnikov on information needed for the FY 2025 GAAP audit. Walk through schedules I already created and show him what audit evidence he should pull. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/14/2025 | Emails back and forth to K. Testo on 2024 403b audit, evidence provided to confirm zero balance as of 12/31/2024 and emails confirming evidence they would receive to confirm zero balance prior to the start of fieldwork. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/18/2025 | Operations bi-weekly call. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/19/2025 | Enter invoices into QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/20/2025 | Emails with K. Testo, K. McGivney, and D. Wurf on the 2024 403B audit and FY 2025 GAAP audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/21/2025 | Gather supporting information for the FY 2025 audit (Bank statements and reconciliations for all cash accounts, provide draft financial statements). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/21/2025 | Prepare and compile information, schedules, and supporting documentation for the FY 2025 audit (Board minutes, due to/from schedule and Accounts Receivable). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/21/2025 | Prepare schedules for the FY 2025 audit, Revenue (ORR, Care Days and Health Homes). Upload to portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2025 | Prepare schedules and provide cash support for FY 2025 audit (Miscellaneous income, unearned revenue, prepaid insurance). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2025 | Prepare schedules and provide cash support for FY 2025 audit (ROU Asset/Lease liability, rental income, early termination on Enterprise). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2025 | Prepare schedules for FY 2025 audit (due to/from, DASNY bond, McQuade Fixed Assets). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2025 | Prepare schedules for FY 2025 audit (allowance, bad debt and write-offs). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/22/2025 | Call with K. Testo and S. Ruback on 2024 403b audit docs needed to show balances were zero as of 12/31/2014. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/25/2025 | Call with A. Pechnikov (St Chris.) on remaining items needed for the FY 2025 GAAP audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/26/2025 | Investigate Light path invoices and payments. Call with Light Path to discuss the same. Upload utilities and vendor invoices into QuickBooks. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/26/2025 | Call with Bonadio audit team and S. Ruback to discuss the FY 2025 Single and GAAP audit. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/26/2025 | Call with K. Sun and D. Wurf (Equitable), K. Testo, S. Ruback regarding support needed to prove ending pension balance was zero as of 12/31/24. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/26/2025 | Weekly call with A. Akinrinade, EA and S. Ruback. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/27/2025 | Record payments that cleared the bank in QuickBooks. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/27/2025 | Draft Payroll wire and complete Journal Entry. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/28/2025 | Update QuickBooks for payments that cleared the bank. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/28/2025 | Draft weekly wire payments. | 450.00 | 0.2 | 90.00 |
| | | **Jessica Dima Total** | | **1,561.6** | **701,932.50** |
| Justyna Czyzak | 02/24/2025 | Call with J. Dima, EA, walking through QuickBooks options for recording payments, matching bank transactions, and bank reconciliations. | 315.00 | 1.0 | 315.00 |
| | | **Justyna Czyzak Total** | | **1.0** | **315.00** |
| Kayla Oyola | 12/10/2024 | QuickBooks training. | 355.00 | 0.8 | 284.00 |
| Kayla Oyola | 12/11/2024 | Assist With Accounts Receivable Subledger Fixing. | 355.00 | 1.0 | 355.00 |
| Kayla Oyola | 12/11/2024 | QuickBooks further training. | 355.00 | 0.5 | 177.50 |
| Kayla Oyola | 12/12/2024 | Accounts Receivable Aging fixing. | 355.00 | 1.5 | 532.50 |
| Kayla Oyola | 12/13/2024 | Updated Accounts Receivable adjustments. | 355.00 | 2.0 | 710.00 |
| Kayla Oyola | 12/13/2024 | Updated Accounts Payable adjustments. | 355.00 | 1.4 | 497.00 |
| Kayla Oyola | 12/13/2024 | Updated Accounts Receivable adjustments. | 355.00 | 1.4 | 497.00 |
| Kayla Oyola | 12/13/2024 | Updated Accounts Payable adjustments. | 355.00 | 1.5 | 532.50 |
| Kayla Oyola | 12/16/2024 | Calls On QuickBooks Issues And Accounts Payable Aging Fix. | 355.00 | 1.5 | 532.50 |
| Kayla Oyola | 12/17/2024 | QuickBooks Ad Hoc issues. | 355.00 | 0.5 | 177.50 |
| Kayla Oyola | 12/18/2024 | QuickBooks questions. | 355.00 | 0.5 | 177.50 |
| Kayla Oyola | 01/09/2025 | QuickBooks assistance. | 355.00 | 0.3 | 106.50 |
| | | **Kayla Oyola Total** | | **12.9** | **4,579.50** |
| Minnie Sarria | 10/08/2024 | Discuss VFCP procedure, discuss terminating plan. | 505.00 | 0.8 | 404.00 |
| | | **Minnie Sarria Total** | | **0.8** | **404.00** |
| Nicola Gerbino | 02/06/2025 | 2024 corrected 1099 NEC. | 160.00 | 0.5 | 80.00 |
| | | **Nicola Gerbino Total** | | **0.5** | **80.00** |
| Pauline Lau | 07/22/2024 | Late deposits to retirement plan. Research. | 530.00 | 0.3 | 159.00 |
| Pauline Lau | 07/23/2024 | Discuss late deposits to retirement plan. Research. | 530.00 | 0.5 | 265.00 |
| Pauline Lau | 10/08/2024 | Discuss lost earnings and correction. Retirement plan. | 530.00 | 1.0 | 530.00 |
| Pauline Lau | 10/15/2024 | Lost earnings on late contributions Retirement Plan. | 530.00 | 0.3 | 132.50 |
| Pauline Lau | 10/21/2024 | Late deposit correction. | 530.00 | 0.3 | 132.50 |
| | | **Pauline Lau Total** | | **2.3** | **1,219.00** |
| Qiong Mero-Zhao | 08/07/2024 | Convert client document into Excel. | 430.00 | 0.5 | 215.00 |
| Qiong Mero-Zhao | 08/09/2024 | Reconciliation of Payroll for projection. | 430.00 | 1.0 | 430.00 |
| Qiong Mero-Zhao | 08/09/2024 | Call with S. Prill, EA regarding payroll analysis issues. | 430.00 | 0.6 | 258.00 |
| Qiong Mero-Zhao | 01/21/2025 | Create 1099 template. | 430.00 | 0.6 | 258.00 |
| Qiong Mero-Zhao | 01/22/2025 | Call with J. Lindenberg, EA regarding status update for 1099s. | 430.00 | 0.1 | 43.00 |
| Qiong Mero-Zhao | 02/28/2025 | Review Claim Analysis. | 430.00 | 1.7 | 731.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Qiong Mero-Zhao | 03/03/2025 | Call with A. Akinrinade, EA and send points to D. Nesovski, EA regarding claim analysis creation. | 430.00 | 0.6 | 258.00 |
| Qiong Mero-Zhao | 03/05/2025 | Review Claims schedule and send points back to staff. | 430.00 | 1.4 | 602.00 |
| Qiong Mero-Zhao | 03/06/2025 | Review and update claims analysis. | 430.00 | 1.4 | 602.00 |
| | | **Qiong Mero-Zhao Total** | | **7.9** | **3,397.00** |
| Robert Katz | 05/03/2024 | Review and discuss potential financing alternatives. | 685.00 | 0.8 | 548.00 |
| | | **Robert Katz Total** | | **0.8** | **548.00** |
| Roberto Mele | 12/06/2024 | General Ledger and Trial Balance formatting and upload in to QuickBooks. | 290.00 | 2.0 | 580.00 |
| Roberto Mele | 12/09/2024 | Converting Great Plains to QuickBooks for St. Christophers and McQuade. This includes General Ledger, Trial Balance upload, Journal Entry upload, and troubleshooting balance differences. | 290.00 | 2.0 | 580.00 |
| Roberto Mele | 12/09/2024 | Converting Great Plains to QuickBooks for St. Christophers and McQuade. This includes General Ledger, Trial Balance upload, Journal Entry upload, and troubleshooting balance differences. | 290.00 | 2.0 | 580.00 |
| Roberto Mele | 12/10/2024 | Converting Great Plains to QuickBooks for St. Christophers and McQuade. This includes General Ledger, Trial Balance upload, Journal Entry upload, and troubleshooting balance differences. | 290.00 | 2.5 | 725.00 |
| | | **Roberto Mele Total** | | **8.5** | **2,465.00** |
| Shaquan Williams | 05/06/2024 | Updating Accounts Payable aging schedule for filling. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 05/06/2024 | Updating Accounts Payable aging schedule for filling. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 05/06/2024 | Updating Accounts Payable aging schedule for filling. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 05/07/2024 | Updating transfers schedules. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 05/07/2024 | Updating transfers schedules. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 05/08/2024 | Updating transfers schedules. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 05/08/2024 | Updating transfers schedules. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 05/08/2024 | Updating transfers schedules. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 05/15/2024 | Updating St. Chris transfers list. | 360.00 | 1.1 | 396.00 |
| Shaquan Williams | 05/16/2024 | Updating Accounts Payable aging and critical vendors list. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 05/28/2024 | Compiling MOR Supporting documentation requests and templates. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 05/29/2024 | Compiling MOR Supporting documentation requests and templates. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 06/10/2024 | Drafting DIP Loan terms | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 06/10/2024 | Drafting DIP Loan terms. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 06/14/2024 | Drafting Accounts April MOR reports for St. Christophers . | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 06/14/2024 | Drafting Accounts April MOR reports for St. Christophers . | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 06/14/2024 | Drafting Accounts April MOR reports for McQuade foundation. | 360.00 | 0.9 | 324.00 |
| Shaquan Williams | 06/17/2024 | Drafting St. Christophers May 2024 MOR. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 06/17/2024 | Drafting St. Christophers May 2024 MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 06/17/2024 | Drafting St. Christophers May 2024 MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 06/18/2024 | Drafting McQuade Foundation May 2024 MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 06/18/2024 | Drafting St. Christophers May 2024 MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 06/18/2024 | Finalized May 2024 MORs. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 06/19/2024 | Updating McQuade Foundation MOR. | 360.00 | 2.4 | 864.00 |
| Shaquan Williams | 06/20/2024 | Updating St. Chis and McQuade foundation supporting documents for MOR. | 360.00 | 1.3 | 468.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Shaquan Williams | 07/03/2024 | Drafting May Operating Report Supporting Documents. | 360.00 | 2.1 | 756.00 |
| Shaquan Williams | 07/09/2024 | Drafting St. Christopher MOR and supporting documentation. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 07/09/2024 | Drafting St. Christopher MOR and supporting documentation. | 360.00 | 1.9 | 684.00 |
| Shaquan Williams | 07/10/2024 | Updating St. Christophers June 2024 MOR and supporting documentation | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 07/10/2024 | Updating St. Christophers June 2024 MOR and supporting documentation. | 360.00 | 1.9 | 684.00 |
| Shaquan Williams | 07/11/2024 | Drafting McQuade Foundation June 2024 MOR and supporting documentation. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 07/12/2024 | Drafting McQuade Foundation June 2024 MOR and supporting documentation. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 07/12/2024 | Updating St. Chris MOR supporting documentation. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 07/17/2024 | Drafting St. Chris and McQuade June 2024 foundation monthly operating reports. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 07/17/2024 | Drafting St. Chris and McQuade June 2024 foundation monthly operating reports. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 08/13/2024 | Updating McQuade foundation May MOR amended. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 08/13/2024 | Updating McQuade foundation May MOR amended. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 08/22/2024 | Drafting July 2024 MOR at 12:30. | 360.00 | 2.4 | 864.00 |
| Shaquan Williams | 08/25/2024 | Drafting St. Chris July 2024 MOR. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 08/25/2024 | Drafting St. Chris July 2024 MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 08/25/2024 | Drafting St. Chris July 2024 MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 08/25/2024 | Drafting St. Chris July 2024 MOR. | 360.00 | 1.0 | 360.00 |
| Shaquan Williams | 08/25/2024 | Drafting McQuade Foundation July 2024 MOR. | 360.00 | 2.2 | 792.00 |
| Shaquan Williams | 09/13/2024 | Drafting St. Christophers Aug 2024 MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 09/13/2024 | Drafting St. Christophers Aug 2024 MOR. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 09/13/2024 | Drafting St. Christophers Aug 2024 MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 09/13/2024 | Drafting St. Christophers Aug 2024 MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 09/17/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 09/17/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 09/18/2024 | Drafting McQuade Foundation August MORs. | 360.00 | 2.2 | 792.00 |
| Shaquan Williams | 10/03/2024 | Drafting St. Chris September MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 10/03/2024 | Drafting St. Chris September MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 10/03/2024 | Drafting St. Chris September MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 10/04/2024 | Drafting St. Chris September MOR. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 10/04/2024 | Drafting St. Chris September MOR. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 10/07/2024 | Drafting St. Chris August 2024 MORs. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 10/08/2024 | Drafting St. Christophers MOR's for September. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 10/08/2024 | Drafting St. Christophers MOR's for September. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 10/08/2024 | Drafting St. Christophers MOR's for September. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 10/08/2024 | Drafting St. Christophers MOR's for September. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 10/09/2024 | Drafting McQuade Foundation MOR's. | 360.00 | 2.3 | 828.00 |
| Shaquan Williams | 10/10/2024 | Updating St. Christopher MOR Supporting documentation. | 360.00 | 2.1 | 756.00 |
| Shaquan Williams | 10/15/2024 | Updating MOR supporting documentation for Draft. | 360.00 | 1.7 | 612.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Shaquan Williams | 10/15/2024 | Updating MOR supporting documentation for Draft. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 11/05/2024 | Drafting St. Chris October MOR's. | 360.00 | 0.9 | 324.00 |
| Shaquan Williams | 11/08/2024 | Drafting St. Chris October MOR's. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 11/08/2024 | Drafting St. Chris October MOR's. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 11/11/2024 | Drafting St. Chris MOR's. | 360.00 | 2.1 | 756.00 |
| Shaquan Williams | 11/13/2024 | Drafting McQuade Foundation and St. Chris October MOR. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 11/13/2024 | Drafting McQuade Foundation and St. Chris October MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 11/13/2024 | Drafting McQuade Foundation and St. Chris October MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 11/14/2024 | Updating St. Chris October MOR. | 360.00 | 0.4 | 144.00 |
| Shaquan Williams | 11/15/2024 | Drafting McQuade Foundation and St. Chris October MOR. | 360.00 | 2.3 | 828.00 |
| Shaquan Williams | 12/09/2024 | Drafting St. Chris November MOR's. | 360.00 | 2.3 | 828.00 |
| Shaquan Williams | 12/12/2024 | Drafting St. Chris November MOR's. | 360.00 | 2.5 | 900.00 |
| Shaquan Williams | 12/12/2024 | Drafting McQuade Foundation Nov MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 12/16/2024 | Drafting St. Chris November MOR's. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 12/16/2024 | Drafting St. Chris November MOR's. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 12/16/2024 | Drafting St. Chris November MOR's. | 360.00 | 0.4 | 144.00 |
| Shaquan Williams | 01/08/2025 | Drafting St. Christophers December 2024 MOR. | 360.00 | 1.1 | 396.00 |
| Shaquan Williams | 01/13/2025 | Drafting St. Christophers December 2024 MORs. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 01/13/2025 | Drafting St. Christophers December 2024 MORs. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 01/14/2025 | Drafting St. Christophers December 2024 MORs. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 01/14/2025 | Drafting McQuade Foundation December 2024 MORs. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 01/14/2025 | Finalized December 2024 MORs. | 360.00 | 1.0 | 360.00 |
| Shaquan Williams | 01/21/2025 | Reviewing 1099 information. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 02/06/2025 | Reviewing St. Chris January MOR supporting documentation. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 02/06/2025 | Reviewing St. Chris January MOR supporting documentation. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.1 | 396.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 02/12/2025 | Drafting McQuade Foundation January MOR's. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 02/12/2025 | Drafting McQuade Foundation January MOR's. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 03/03/2025 | Reviewing supporting documents for February 2025 MORs. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 03/07/2025 | Drafting St. Christophers February 25 MOR. | 360.00 | 2.1 | 756.00 |
| Shaquan Williams | 03/10/2025 | Drafting St. Chris February 2025 MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 03/11/2025 | Drafting St. Chris February 2025 MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 03/11/2025 | Drafting St. Chris February 2025 MOR. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 03/17/2025 | Drafting McQuade Foundation February 25 MOR's. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 03/17/2025 | Drafting McQuade Foundation February 25 MOR's. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 04/07/2025 | Drafting St. Chris March 25 MOR's. | 360.00 | 2.5 | 900.00 |
| Shaquan Williams | 04/08/2025 | Drafting McQuade Foundation March 2025 MOR's. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 04/10/2025 | Updating St. Chris March 25 MOR's Drafts. | 360.00 | 1.9 | 684.00 |
| Shaquan Williams | 04/11/2025 | Finalizing St. Christophers March 2025 MOR's. | 360.00 | 1.1 | 396.00 |
| Shaquan Williams | 04/11/2025 | Finalizing McQuade Foundations March 2025 MOR's. | 360.00 | 0.8 | 288.00 |
| Shaquan Williams | 04/14/2025 | Updating projections for March 2024 MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 05/08/2025 | Reviewing MOR supporting documentation. | 360.00 | 1.7 | 612.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Shaquan Williams | 05/09/2025 | Drafting Accounts April 2025 MOR's. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 05/09/2025 | Drafting Accounts April 2025 MOR's. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 05/09/2025 | Drafting Accounts April 2025 MOR's. | 360.00 | 1.0 | 360.00 |
| Shaquan Williams | 06/12/2025 | Drafting St. Chris May 2025 Operating Report. | 360.00 | 1.9 | 684.00 |
| Shaquan Williams | 06/13/2025 | Continue updating St. Chris May 2025 Operating Report. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 06/13/2025 | Continue updating St. Chris May 2025 Operating Report. | 360.00 | 1.9 | 684.00 |
| Shaquan Williams | 06/16/2025 | Finalizing McQuade Foundation May 2025 MOR's and supporting documentation. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 06/16/2025 | Finalizing McQuade Foundation May 2025 MOR's and supporting documentation. | 360.00 | 1.1 | 396.00 |
| Shaquan Williams | 06/17/2025 | Finalizing McQuade Foundation May 2025 MOR's and supporting documentation. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 07/15/2025 | Drafting St. Chris June Operating Report. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 07/15/2025 | Drafting St. Chris June Operating Report. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 07/16/2025 | Drafting McQuade Foundation June Operating Report. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 07/16/2025 | Finalizing St. Chris June Operating Report. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 07/17/2025 | Finalized June operating report. | 360.00 | 0.6 | 216.00 |
| Shaquan Williams | 07/17/2025 | Drafting McQuade Foundation June Operating Report. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 07/25/2025 | Drafting OCP Fee Schedule. | 360.00 | 2.3 | 828.00 |
| Shaquan Williams | 08/14/2025 | Drafting St. Chris July 2025 MORs. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 08/14/2025 | Drafting St. Chris July 2025 MORs. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 08/15/2025 | Drafting McQuade Foundation July 2025 MOR. | 360.00 | 2.1 | 756.00 |
| Shaquan Williams | 08/19/2025 | Finalizing McQuade Foundation July 2025 MORs. | 360.00 | 1.8 | 648.00 |
| | | **Shaquan Williams Total** | | **210.4** | **75,744.00** |
| Susannah Prill | 04/30/2024 | Call from J. Dima, EA and A. Pechnikov regarding Watchguard invoices, follow up emails regarding same. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 04/30/2024 | Correspondence with A. Akinrinade, EA regarding cash management motion. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/30/2024 | Correspondence with M. Manning and A. Akinrinade, EA regarding Watchguard invoices. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/01/2024 | Meeting with finance team. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 05/01/2024 | Review cash projection questions with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/01/2024 | Respond to questions from team regarding Millin billing issue and Healthcare worker bonus issue. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/01/2024 | Respond to rate adjustment invoice question from finance team. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/01/2024 | Review daily cash reports. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/01/2024 | Update projections. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/02/2024 | Review CC'd correspondence including but not limited to unpaid bills, motions to file and FY 2023 financials save relevant documents to Network. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 05/02/2024 | Respond to ORR question from A. Pechnikov and J. Dima, EA review General Ledger details on follow up on administrative cost item. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 05/02/2024 | Review correspondence regarding ORR revised budget and save revised budget to Network. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/02/2024 | Review daily cash reports. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/03/2024 | Review daily cash reports. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/06/2024 | Update actual cash flow and cash projections. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 05/06/2024 | Respond to questions on first day motions. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/07/2024 | Discuss HR issue Workers Compensation payments and outstanding deposits with J. Dima, EA review insurance schedule with J. Dima, EA in connection with WC. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 05/07/2024 | Respond to questions on first day motions, share related information with staff. | 650.00 | 0.4 | 260.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 05/07/2024 | Respond to A. Akinrinade, EA question regarding $100,000 deposit, mischaracterized as return of professional fees by M. Baker, follow up with finance team regarding issue. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/08/2024 | Review Payroll register to estimate cash needs for 13 week projection. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/08/2024 | Respond to payroll and benefits questions from Barclay Damon, discussions of same with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/09/2024 | Update cash flow projection for daily activity. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/09/2024 | Correspond with A. Pechnikov to confirm that UBS transfer is in float, review additional cash detail in connection with same. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 05/09/2024 | Update rolling 13 week cash flow projection for actual activity, review outstanding checks, we 5.4 and week to date 5/9 cash balances and Accounts April Bank Statement in connection with same. | 650.00 | 2.3 | 1,495.00 |
| Susannah Prill | 05/10/2024 | Update cash flow analysis, discuss with A. Akinrinade, EA check critical vendor amounts, revise outstanding checks, discuss Payroll cost assumptions. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 05/10/2024 | Prepare Payroll analysis and forward to Dr. Ruback (CEO). | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 05/10/2024 | Meeting with board and counsel. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 05/13/2024 | Respond to informational requests from counsel. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/13/2024 | Update rolling weekly forecast for actual activity. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/13/2024 | Follow up on Orphan account and unclaimed funds. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 05/14/2024 | Provide account numbers for counsel. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/14/2024 | Correspondence with board and counsel. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/14/2024 | Respond to questions from J. Dima, EA and request information for projections and cash position. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/15/2024 | Review projections with A. Akinrinade, EA and adjust based on discussions regarding critical vendor and ORR updates. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 05/16/2024 | Prepare six month projections. | 650.00 | 2.1 | 1,365.00 |
| Susannah Prill | 05/17/2024 | Prepare synopsis of weekly work for board report. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/20/2024 | Collections email, follow up with team. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/21/2024 | Correspondence with finance team regarding cash position. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/22/2024 | Planning call with A. Akinrinade, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/23/2024 | Strategy analysis for Dr. Ruback (CEO). | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 05/23/2024 | Strategy analysis for Dr. Ruback (CEO). | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 05/23/2024 | Strategy Analysis. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 05/24/2024 | Look into PayPal account, follow up with team. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/24/2024 | Review scenario assumptions and update strategy analysis for comparative purposes. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 05/24/2024 | Attend board meeting. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 05/28/2024 | Cash balance and daily cash flow review. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/28/2024 | Correspondence with A. Akinrinade and J. Dima, EA regarding reporting needs and planning. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/28/2024 | Discuss accounting and reporting issues with J. Dima, EA records to be used for departmental analysis. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/28/2024 | Provided request payroll information to A. Akinrinade, EA. Correspondence with A. Akinrinade and  J. Dima, EA regarding same. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/28/2024 | Attend 341 meeting remotely. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 05/29/2024 | Analyze disbursements for critical vendor payments to breakout for projection purposes. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 05/29/2024 | Cash balance and daily update for projection. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 05/29/2024 | Meet with J. Dima, EA on financial statement analysis. | 650.00 | 0.3 | 195.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 05/29/2024 | Review cash flow assumptions with A. Akinrinade, EA based on updated insurance information. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/30/2024 | Additional updates to projections. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 05/30/2024 | Cash balance and daily update. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/30/2024 | Respond to questions from A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/31/2024 | Board call. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 06/03/2024 | Updates to St. Chris budgets, edits based on meetings and correspondence with A. Akinrinade, EA. | 650.00 | 2.3 | 1,495.00 |
| Susannah Prill | 06/03/2024 | Meetings and correspondence with A. Akinrinade, EA to update cash flow forecast and discuss critical vendor payments. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 06/03/2024 | Correspondence with Dr. Ruback (CEO) regarding unclaimed funds. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 06/03/2024 | Respond to J. Dima, EA requests. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 06/04/2024 | Update and send yearly cash flow budget, correspondence with A. Akinrinade, EA regarding same. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 06/04/2024 | Update projections. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 06/04/2024 | Respond to J. Dima, EA requests for information. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 06/05/2024 | Discuss with J. Dima, EA regarding fundraising proceeds question. Review emails regarding unposted invoices. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 06/05/2024 | Review A. Pechnikov Trial Balance and income statement workbook for budget planning information, follow up for Accounts April monthly statement. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 06/05/2024 | Discuss critical vendor payments in budget with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/05/2024 | Update budget per meeting with A. Akinrinade, EA and send. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 06/10/2024 | Update projections for board, for weekly actual activity, updated benefit information and other information. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 06/10/2024 | Calls emails with J. Dima, EA regarding accounting variance from latest set of schedules received. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 06/10/2024 | Update yearly cash flow projection. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 06/10/2024 | Call with A. Akinrinade, EA to discuss deliverables. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/10/2024 | Prepare notes to add to board member status report. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/11/2024 | Discuss budget with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/11/2024 | Discuss reporting with J. Dima, EA. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 06/12/2024 | Respond to questions from J. Dima, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/14/2024 | Prepare analysis of we cash flow activity to update projections, compare bank activity to M. Baker weekly analysis, fill in missing details, extend forecast one week. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 06/14/2024 | Update cash flow projections for closure of JC. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 06/14/2024 | Update cash flow projections for Layla sources and uses, estimated fees. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 06/14/2024 | Review Accounts April Financial Statements for departmental analysis. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 06/14/2024 | Follow up with J. Dima for May Profit & Loss. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 06/14/2024 | Draft departmental analysis based on Accounts April Profit & Loss. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 06/17/2024 | Cash flow update with A. Akinrinade, EA updates to projections for new information on financing costs, closures, etc. | 650.00 | 2.3 | 1,495.00 |
| Susannah Prill | 06/17/2024 | Formatting edits etc. to rolling 13 week forecast, emails to and from A. Akinrinade, EA regarding same. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 06/17/2024 | Discuss summer collection history and issues with M. Bianchi. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 06/18/2024 | Call with A. Akinrinade, EA to discuss cash reconciliation. | 650.00 | 0.4 | 260.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 06/19/2024 | Prepare analysis of cash flow by program adjust for A. Akinrinade, EA comments. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 06/19/2024 | Prepare analysis of cash flow by program adjust for A. Akinrinade, EA comments. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 06/19/2024 | Prepare updated cash flow projection with restructuring fees, capital improvements, management services agreement. | 650.00 | 2.2 | 1,430.00 |
| Susannah Prill | 06/19/2024 | Discussions regarding deliverables with A. Akinrinade, EA. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 06/20/2024 | Follow-up on outstanding items. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/21/2024 | Update rolling forecast. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 06/21/2024 | Call with A. Akinrinade, EA regarding cash position and to review details of expected receipts and disbursements. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 06/24/2024 | Work with EA outsourcing to Accounts approve and process payments in Bill.com authorized by CEO via email. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 06/24/2024 | Discuss calculation with A. Akinrinade, EA for board call. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/24/2024 | Respond to accounting questions from J. Dima (EA). | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 06/25/2024 | Reconcile difference between Paycom payroll and Payroll provided by St. Chris staff for JC closure analysis. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 06/25/2024 | Update loss by program per S. Ruback Payroll impacted by JC closure. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 06/25/2024 | Test vacation accrual against analysis. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 06/25/2024 | St. Chris catch up call with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/28/2024 | Update projected operating loss by program for payroll analysis by program. | 650.00 | 2.1 | 1,365.00 |
| Susannah Prill | 06/28/2024 | Prepare WARN act calculation. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 06/28/2024 | Attend board meeting with EA team and counsel. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/02/2024 | Correspondence with team on St. Chris going forward structure, current cash balance and activity. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 07/09/2024 | Follow up on WARN act notices with S. Ruback, discuss with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/10/2024 | Save down and review monthly bank statements, employee Payroll details, ORR bank statements, and other 2023 Bank Statements in response to accounting questions. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 07/10/2024 | Discussion with A. Akinrinade and J. Dima, EA regarding ORR communication of new policy, review emails regarding same. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 07/11/2024 | Update weekly cash flow projection for July 6 week ended and preliminary update through July 11. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 07/11/2024 | Call with J. Dima, EA to respond to questions regarding bank accounts and missing payment. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/11/2024 | Correspond with A. Pechnikov regarding daily cash balance and mtd activity. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/12/2024 | Follow up questions with A. Akinrinade, EA regarding insurance payments paid and management service agreement payments accrued vs paid for cash flow budgeting purposes. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 07/12/2024 | Additional updates to cash. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/12/2024 | Review questions on latest cash flow projection with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/15/2024 | Updates to cash flow projections for activity posted late Friday, additional changes for treatment of ORR funds, expected payments to Merraine based on discussions with A. Akinrinade, EA. | 650.00 | 1.5 | 975.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 07/15/2024 | Updates to cash flow projections for activity posted late Friday, additional changes for treatment of ORR funds, expected payments to Merraine based on discussions with A. Akinrinade, EA. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 07/16/2024 | Correspondence with J. Dima, EA regarding vacation accrual, discuss with A. Akinrinade, EA. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 07/16/2024 | Discuss plan to calculate going forward expenses in August and September based on actual invoicing with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/16/2024 | Respond to meeting availability with A. Akinrinade, EA and S. Ruback. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/16/2024 | Review Accounts Payable transition memo at request of A. Akinrinade, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/16/2024 | Review updated bank balance information against budget. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/17/2024 | Call with S. Ruback and A. Akinrinade, EA regarding three scenarios for reorganization plan. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/17/2024 | Meeting with J. Grubin and A. Akinrinade, EA. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/17/2024 | Review Payroll and follow up with A. Akinrinade, EA regarding question on increase from prior period. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 07/17/2024 | Discuss operating expense review project based on invoicing with S. Williams, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 07/17/2024 | Discuss work to be performed with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 07/18/2024 | Correspondence. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/18/2024 | Correspondence. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/19/2024 | Meeting with counsel and board. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 07/19/2024 | Project operating loss/profit of standalone ORR and Health Homes. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/19/2024 | Meeting with counsel. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/22/2024 | Update cash flow projection with actual data, provide description of weekend 7/19 activities for board report. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 07/22/2024 | Follow up on open items, Accounts Receivable updated cash activity for projections. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 07/23/2024 | Continued work on by program analysis. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 07/23/2024 | Analyze Warned employees against budget. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 07/23/2024 | Review Listing of WARNED employees against total payroll by department for projections, HH and ORR analysis. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 07/23/2024 | Respond to Payroll and other operational questions. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/23/2024 | Update cash flow for recent activity and balances. Discuss with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/24/2024 | Preliminary liquidation analysis. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 07/24/2024 | Meeting with counsel and A. Akinrinade, EA. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/24/2024 | Revise calculation of PTO payout for warn account schedule provided by S. Ruback. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 07/24/2024 | Discuss reimbursed insurance payments by debit card and vacation accrual with EA team. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/25/2024 | Analyze and reconcile Fixed Assets schedules, including follow up requests with J. Dima, EA. | 650.00 | 2.3 | 1,495.00 |
| Susannah Prill | 07/25/2024 | Prepare liquidation analysis. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 07/25/2024 | Review S. Ruback marked up Payroll register for go forward Payroll. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 07/26/2024 | Review and finalize draft liquidation analysis for distribution. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 07/26/2024 | Meeting with A. Akinrinade, EA and J. Grubin to review liquidation analysis. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 07/29/2024 | Update profit and loss HH and ORR. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 07/29/2024 | Download and forward claims from Pacer at request of A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 07/30/2024 | Discussions with J. Dima, EA. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/30/2024 | Correspondence with counsel and team. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 07/30/2024 | Request information for cash analysis, respond to questions regarding logins, check pace for claims. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/31/2024 | Update cash flow analysis review outstanding checks and bank activity in connection with same. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 08/01/2024 | Call with A. Akinrinade, EA and S. Ruback. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 08/01/2024 | Review billing for cash flow. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 08/02/2024 | Analyze ORR draw for profit analysis. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 08/02/2024 | Analyze vacation accrual for cash flow, and related correspondence with J. Dima, EA and Payroll company. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 08/02/2024 | Analyze critical vendor payments for cash flow projection. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 08/05/2024 | Update cash flow projections. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 08/05/2024 | Call with A. Akinrinade, EA to review analysis. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 08/06/2024 | Additional updates to cash flow projections. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 08/06/2024 | Discuss 13 week cash flow projection with A. Akinrinade, EA with related emails. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/07/2024 | Discuss Excel project with Q. Mero-Zhao, EA for profit by program analysis. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/08/2024 | Analyze invoices in connection with Profit by department. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 08/08/2024 | Analyze invoices in connection with Profit by department. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 08/08/2024 | Analyze June MOR for profit by department analysis. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 08/09/2024 | Projected operating loss by department version 08/08/2024. | 650.00 | 2.4 | 1,560.00 |
| Susannah Prill | 08/09/2024 | Correspond with J. Dima, EA regarding vacation Payroll Accrual issues. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 08/09/2024 | Call to discuss profit by department with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/09/2024 | Review status of part-time employees in Payroll Accrual regarding projected vacation payouts and amounts paid at FT/PT conversion date. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/12/2024 | Analyze facility going forward expenses to include with Profit and Loss by analysis program. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 08/12/2024 | Meet with A. Akinrinade, EA and Dr. Ruback to review Profit and Loss by program. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 08/12/2024 | Correspond with A. Akinrinade, EA, A. Pechnikov,  S. Williams and J. Dima, EA for information needed to complete burn rate for loss by program analysis. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/13/2024 | Correspond with A. Pechnikov and J. Dima, EA regarding information needed to update loss by program and facility costs. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/14/2024 | Prepare analysis of 2024 and 2024 Profit and Loss, break out expense category detail for projected operating loss analysis. | 650.00 | 2.2 | 1,430.00 |
| Susannah Prill | 08/14/2024 | Convert insurance binder to Excel to calculate property and General Liability insurance by location for projected loss analysis. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 08/15/2024 | Update insurance by facility based on analysis of binder. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 08/15/2024 | Call with A. Sarwan - Jones, EA to PDF analysis. Related emails with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 08/15/2024 | WSE Termination walkthrough, reach out for accrued vacation payout. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/18/2024 | Emails with A. Akinrinade, EA regarding MOR. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 08/19/2024 | Email with A. Akinrinade, EA regarding unclaimed funds. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 08/20/2024 | Unclaimed funds correspondence. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 08/21/2024 | Review loss by program with A. Akinrinade, EA. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 08/22/2024 | Update weekly cash flow forecast for activity. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 08/22/2024 | Status call with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 08/22/2024 | Communicate with team regarding Accounts Payable issues. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/23/2024 | Update weekly cash flow forecast through 8/20 for revised assumptions. | 650.00 | 2.2 | 1,430.00 |
| Susannah Prill | 08/23/2024 | Review weekly cash flow forecast with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 08/23/2024 | Communicate with team regarding ORR draw and Accounts Receivable collections. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/26/2024 | Correspond with A. Akinrinade, EA regarding vacation payouts and analysis requested regarding Dobbs Ferry facility costs, rent due, D. Azar understanding of lease. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 08/26/2024 | Correspondence with S. Ruback. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/27/2024 | General Ledger analysis for facility charges. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 08/27/2024 | Correspondence with A. Akinrinade, EA and M. Jackman. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 09/03/2024 | Prepare analysis of WARN, Vacation pay for ORR, HH and remaining staff. | 650.00 | 2.5 | 1,625.00 |
| Susannah Prill | 09/03/2024 | Prepare Dobbs Ferry Facility cost analysis. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 09/03/2024 | Discuss facility cost analysis with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 09/03/2024 | Correspondence regarding analysis. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 09/03/2024 | Discuss Accounts Receivable with J. Dima, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 09/03/2024 | Discuss requested analysis with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 09/04/2024 | Call with Dr. Ruback (CEO) to discuss separate winddown, warn and vacation issues, facility costs for budgeting purposes. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 09/04/2024 | Follow up with J. Dima, EA regarding facility costs, discuss with A. Akinrinade, EA regarding analyses needed, schedule call with S. Ruback to clarify scenarios to be analyzed. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 09/04/2024 | Review 8/31 Payroll registers to update Projected Payroll and vacation payouts. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 09/05/2024 | Analyze ORR as standalone with facility costs. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 09/05/2024 | Update cash analysis through 8/31. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 09/05/2024 | Continued analysis of Payroll for WARN costs. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 09/05/2024 | Correspond with J. Dima, EA regarding vacation accrual reconciliations and issues for project. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 09/06/2024 | Analyze Dobbs Ferry utility bills and invoices for quarterly analysis at request of broker. | 650.00 | 2.3 | 1,495.00 |
| Susannah Prill | 09/06/2024 | Discuss winddown with A. Akinrinade and J. Dima, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 09/08/2024 | Correspondence with A. Akinrinade, EA, S. Ruback and J. Grubin. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 09/09/2024 | Update 13 week rolling cash flow including costs through the end of the year. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 09/09/2024 | Continued analysis of Dobbs Ferry quarterly facility costs prepared at request of S. Ruback. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 09/09/2024 | Calculate Warn costs. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 09/09/2024 | Call with J. Dima, EA to discuss vacation accrual issues. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 09/09/2024 | Discuss facility cost calculations with A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 09/09/2024 | Review cash projection including go forward expenses with A. Akinrinade, EA in advance of board meeting, planning emails with S. Ruback and J. Grubin. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 09/10/2024 | Update Dobbs Ferry Quarterly Facility costs based on discussions with team. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 09/10/2024 | Board meeting. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 09/10/2024 | Teams meeting with A. Akinrinade, EA, S. Ruback, J. Grubin, discuss collection issues and GNC as well as cash flow forecast. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 09/10/2024 | Call with J. Dima, EA to discuss quarterly expenses and Accounts Receivable collections. | 650.00 | 0.6 | 390.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 09/12/2024 | Correspond with J. Dima, EA regarding vacation accrual and incentive calculations. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 09/12/2024 | Follow up with S. Ruback regarding orphaned JP Morgan account, include screenshot with account number. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 09/13/2024 | Call with J. Dima, EA to discuss budget modifications. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 09/16/2024 | Update 13 week cash flow analysis, include review of prior weeks bills and assumptions going forward. | 650.00 | 2.5 | 1,625.00 |
| Susannah Prill | 09/16/2024 | Correspond with team regarding ORR stop placement and impact on cash flow model. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 09/17/2024 | Call with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 09/17/2024 | Correspond with S. Ruback regarding Health Homes expectations for timeline, vacation payouts and additional warn costs by day. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 09/17/2024 | Discussions with A. Akinrinade, EA and forward cash flow projection to S. Williams, EA at request of A. Akinrinade, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 09/19/2024 | Updated cash flow projection for ORR draw, revised health homes assumption, JP morgan cash balance. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 09/19/2024 | Correspond with A. Akinrinade, EA and other team members regarding winddown budget and assumptions, respond to follow up questions. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 09/19/2024 | Correspondence regarding JP Morgan account. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 09/20/2024 | Board call with regarding Broker and counsel follow up with A. Akinrinade, EA. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 09/20/2024 | Forward notes to A. Akinrinade, EA for board update. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 09/23/2024 | Budget vs Actual update St. Chris cash flow. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 09/23/2024 | Review updated monthly billing for August to identify deposits received for cash flow modeling, correspondence regarding same. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 09/23/2024 | ADP correspondence with A. Pechnikov, J. Dima, EA and L. Zirolli. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 09/23/2024 | Call with J. Dima, EA and A. Pechnikov regarding work compensation audit. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 09/23/2024 | Correspond with S. Ruback to schedule meeting regarding timeline for program closings, revenue projections (9/25). | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 09/24/2024 | Update cash flow forecast. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 09/24/2024 | Update cash flow forecast. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 09/24/2024 | Correspond with team regarding Audit questions. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 09/25/2024 | Correspond with team regarding additional updates to cash flow model and assumptions based on correspondence from S. Ruback. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 09/26/2024 | Developed winddown budget. | 650.00 | 2.0 | 1,300.00 |
| Susannah Prill | 09/26/2024 | Revisions to winddown budget. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 09/26/2024 | Revisions to winddown budget. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 09/26/2024 | Correspond with J. Dima, EA regarding ADP report needed, Payroll accrual issues. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 10/01/2024 | Call with J. Dima (EA) to discuss accounting issues. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/03/2024 | Correspond with J. Dima, EA and M. Jackman regarding Payroll reports needed, review ADP claim for contact. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/03/2024 | Review cash balances and activity through October 2, follow up with A. Pechnikov for activity from end of September. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/03/2024 | Respond to timing of benefit payments for terminated employees question. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/07/2024 | Update weekly actual cash balance for rolling forecast. Respond to questions from EA team. | 650.00 | 2.5 | 1,625.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 10/08/2024 | Prepare analysis of operational expenses, discuss projected benefit payments with A. Akinrinade, EA correspondence with J. Dima regarding operational expenses. | 650.00 | 2.1 | 1,365.00 |
| Susannah Prill | 10/09/2024 | Review assumptions and 10/7 bank activity, estimate outstanding checks for revisions to rolling cash forecast. | 650.00 | 2.1 | 1,365.00 |
| Susannah Prill | 10/10/2024 | Updates to winddown budget and revisions to cash flows based on updated receivable information and operational costs. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 10/10/2024 | Updates to winddown budget and revisions to cash flows based on updated receivable information and operational costs. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 10/10/2024 | Updates to winddown budget and revisions to cash flows based on updated receivable information and operational costs. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 10/11/2024 | Prepare correspondence and schedules detailing vacation payout and HH homes transfer at request of S. Ruback. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 10/11/2024 | Revise cash flow forecast, discuss with A. Akinrinade, EA. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 10/11/2024 | Correspond with A. Akinrinade and J. Dima, EA regarding Dobbs Ferry auction results and work performed summary for board report. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 10/14/2024 | Correspondence with EA team regarding insurance rebate, equitable liability, preliminary insurance premium estimate with tail for wind down projection. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/15/2024 | Review invoices to estimate winddown operating costs, follow up with M. Bianchi on charges to Credit Card for operating expenses. | 650.00 | 2.2 | 1,430.00 |
| Susannah Prill | 10/15/2024 | Review additional insurance information. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 10/15/2024 | Call with A. Akinrinade, EA, J. Grubin and S. Ruback. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 10/15/2024 | Review timing of WARN payment on cash flows at request of A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 10/16/2024 | Correspond with S. Ruback regarding incentive recipients WARN act liability, outstanding information needed. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/17/2024 | Correspondence regarding JPM Bank Transfer. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/18/2024 | Call with A. Akinrinade, EA. regarding cash flows. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/18/2024 | Call with J. Dima, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/21/2024 | Review updates to Winddown with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/22/2024 | Discuss revisions to budget with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 10/22/2024 | Correspondence regarding Bids and Insurance, note for potential cash flow impact. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/22/2024 | Correspondence with M. Bianchi and A. Pechnikov regarding 10/18 disbursements, activity and reconciliations. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/23/2024 | Additional Reconciliation of PTO Payout. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 10/23/2024 | Review Payroll to sanity check vacation payout, check Union status from warn notice for vacation accruals over 120 hours. Correspond with team regarding retroactive pay. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 10/23/2024 | Reconcile go forward Payroll to 10/25 pay register, compare vacation employee names to vacation accrual. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 10/23/2024 | Follow up with M. Bianchi regarding FM Deposits. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/24/2024 | Correspondence with S. Ruback regarding Incentive Payments. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/24/2024 | Review vacation payout, correspond with M. Jackman, A. Akinrinade and J. Dima, EA regarding same. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 10/24/2024 | Call with J. Dima, EA regarding Payroll. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 10/24/2024 | Call with J. Dima, EA regarding auditor question. | 650.00 | 0.2 | 130.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 10/24/2024 | Correspondence regarding bid. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/25/2024 | Call with A. Akinrinade, EA emails regarding insurance tail and follow up on budgeted and unbudgeted expenses. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/25/2024 | Preliminary review of cash balances and activity against budget. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/25/2024 | Follow up on proposed closing costs for wind down budget. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/25/2024 | Review correspondences from M. Leonard with A. Akinrinade and J. Dima, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/28/2024 | Updated cash flows. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/28/2024 | Follow up on JP Morgan transfer issue. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/28/2024 | Review planned expense detail for 10/18 and 10/24 against bank activity through 10/25 to estimate outstanding checks, follow up on unbudgeted items. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 10/28/2024 | Update cash flow forecast based on activity reconciliation, prepare questions on variances from budget for Operations. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 10/29/2024 | Get updated cash activity from A. Pechnikov, follow up with EA team and M. Bianchi for returned deposit and expected insurances payments. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 10/29/2024 | Discuss updates with A. Akinrinade, EA and open questions, respond to follow up call. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 10/29/2024 | Review loan closing statement documents, fees and interest charged. Discuss with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/29/2024 | Update cash flow forecast based on updated activity. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/29/2024 | Closing and Layla capital related correspondence. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/29/2024 | Update winddown budget. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/29/2024 | Follow up correspondence on cash flows. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/30/2024 | Insurance call with A. Akinrinade, EA and River Insurance. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 10/30/2024 | Follow-up on interest calculations. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 10/30/2024 | Download claim 42 from Pacer email discussion with A. Akinrinade, EA regarding same. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/30/2024 | Emails regarding NYSIC calculation. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 11/01/2024 | Deposits correspondence with M Bianchi. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/01/2024 | Provide activity listing for board update. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/04/2024 | Review bills paid by vendor for against final professional fee reserve. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 11/05/2024 | Update revised waterfall for KEIP payment, prepare schedule of TINs and addresses for Payroll calculation. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 11/05/2024 | Correspondence with J. Dima and A. Akinrinade, EA regarding Children's Village and audit discussions with M. Jackman. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/05/2024 | Follow up correspondence on cash flows. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 11/06/2024 | Review Payroll and going forward cash flow assumptions. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 11/06/2024 | Correspond with J. Dima, EA regarding Great Plains to QuickBooks conversion. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 11/06/2024 | Correspondence with team regarding expected disbursements. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 11/07/2024 | Follow up correspondence on cash flows. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 11/08/2024 | Review claims email. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 11/08/2024 | Follow up correspondence on cash flows. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 11/11/2024 | Update cash flows. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 11/11/2024 | Update cash flows. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 11/11/2024 | Review missing checks, correspond with J. Dima, EA, M. Bianchi regarding Children's allowance checks, potential voided checks. | 650.00 | 1.3 | 845.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 11/11/2024 | Discuss projected insurance expense with A. Akinrinade, EA, also Children's Village payment and projected revenues. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 11/13/2024 | Update cash flows for open insurance amount and Meraki license, emails with A. Pechnikov and A. Akinrinade, EA regarding same. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 11/14/2024 | Update winddown budget for early payment of D&O tail. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 11/14/2024 | Update 11/16 projection for actual expenses, to reflect higher than expected but later ORR draw and accelerated insurance payments. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 11/14/2024 | Fee Application descriptions. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 11/14/2024 | Review critical vendor correspondence. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 11/15/2024 | Notes For Board Report And Responses To A. Akinrinade, EA question regarding Bankruptcy Administration Matters. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 11/18/2024 | Updated cash flows. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/19/2024 | Review time detail work codes for consulting services. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/19/2024 | Respond to vacation payout question. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 11/20/2024 | Correspondence with team regarding Rising Ground incentive payments. Payroll questions. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 11/20/2024 | Correspondence with S. Ruback, A. Akinrinade, EA regarding independent contractors. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 11/20/2024 | Review Payroll cash requirement report from A. Pechnikov and send follow up question. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 11/22/2024 | Call with J. Dima, EA regarding accounting. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/22/2024 | Discussions with team regarding QuickBooks online conversion and staffing. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/25/2024 | Staffing meeting with A. Akinrinade, J. Dima, EA, S. Ruback, J. Grubin. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/25/2024 | Correspondence regarding Rising Ground and terminated staff. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 11/26/2024 | Update cash flow and winddown budget, discuss updated information with respect to cash flows with A. Akinrinade, EA. | 650.00 | 2.4 | 1,560.00 |
| Susannah Prill | 11/26/2024 | Reconcile cash and expense reports to bank activity for cash flow projection. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 11/26/2024 | Follow up with staff on expectations and timing of collections on receivables and ORR draws. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/02/2024 | Review correspondence regarding terminated Employees. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 12/04/2024 | Update rolling cash flows. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 12/04/2024 | Summarize vacation payouts and incentive payments in latest Payroll by employee and follow up with A. Akinrinade and J. Dima, EA, and St Chris employees. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 12/05/2024 | Correspondence from team regarding 403B transfer, Audited financials, DASNY bond etc. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/05/2024 | Amtrust refund correspondence. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 12/05/2024 | Follow up on terminated employees. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/05/2024 | Review various vendor payment emails scheduled from operations steam for impact on cash flow. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/05/2024 | Update cash projections for Amtrust refund, discuss with J. Dima, EA send email regarding unclaimed funds follow up. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 12/06/2024 | Follow up on additional insurance premiums do and update projection accordingly, correspondence with team regarding same. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/06/2024 | Insurance correspondence. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 12/06/2024 | Review and update actual cash activity against budget based on information provided. | 650.00 | 0.6 | 390.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 12/06/2024 | Review cash activity download for impact on forecast. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 12/06/2024 | Correspondence regarding Consultant rates and follow ups. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/06/2024 | Review deposit details and back up for budget. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 12/06/2024 | Update budget for consultants based on correspondence. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 12/09/2024 | Update cash flow projections, includes teams correspondence with J. Dima and A. Akinrinade, EA regarding timing and amount of expected ORR draws and insurance payments due, discussed A. Akinrinade, EA feedback from board. | 650.00 | 2.5 | 1,625.00 |
| Susannah Prill | 12/11/2024 | Update cash flow projections. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 12/12/2024 | Additional updates to cash flow projections based on new information. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 12/13/2024 | Revisions and updates to cash flows and budget thru March. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 12/13/2024 | Teams discussions with A. Akinrinade and J. Dima, EA regarding ORR estimates, Atlantic, Robinson and other fees. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 12/13/2024 | Extend cash flow projections through February. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 12/13/2024 | Discuss cash flow projections with A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 12/16/2024 | MOR correspondence with team. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 12/16/2024 | Discuss cash with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/16/2024 | Cash flow monitoring and updates. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 12/17/2024 | ORR Draw team discussions with J. Dima, EA update to draft cash projections. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 12/18/2024 | Payroll review and follow up questions. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 12/19/2024 | Operating cash detail review against budgeted expenses for outstanding items and to roll cash. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 12/20/2024 | Update cash flow projections. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 12/20/2024 | Review correspondence related to cash balances and vendor payments for potentials issues with cash flows. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 12/23/2024 | Cash Flow Budgeting And Teams Correspondence With A. Akinrinade, EA regarding same. Review PTO And Unemployment Insurance Estimates. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 12/26/2024 | Follow up on unclaimed funds, correspondence with D. Ruback, resend prior copies of claims. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 12/30/2024 | Review cash flows. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 01/02/2025 | Update cash flows, forward draft to A. Akinrinade, EA for discussion, follow up on open items, and insurance questions. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 01/02/2025 | Correspondence with team regarding expected disbursements. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 01/03/2025 | Teams discussion with A. Akinrinade and J. Dima, EA reviewing operating costs, December Actual vs Projected disbursements. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 01/03/2025 | Review invoices for projected monthly spend by location and to prorate insurance costs by insurable values. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 01/03/2025 | Call with A. Akinrinade and J. Dima, EA regarding utility accounts, ORR disbursements, and insurance payments. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 01/03/2025 | Correspondence with J. Dima, EA regarding Veolia bills, deposit details and Accounts Receivable. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 01/03/2025 | Discussions with J. Dima and A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 01/03/2025 | Respond to J. Dima, EA questions regarding construction in progress, DLL payment history, copier returns and going forward Payroll amounts. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 01/06/2025 | Update cash flows. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 01/06/2025 | Cash flow open question emails for team. | 650.00 | 0.4 | 260.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 01/07/2025 | Additional review and update of cash flows, discussions with A. Akinrinade, EA regarding same. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 01/07/2025 | Correspondence with J. Dima, EA regarding Mutual of Omaha Paid Family Leave notice. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 01/08/2025 | Follow-up on outstanding items. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 01/08/2025 | Follow up with A. Akinrinade, EA on GNC remittances of summer 2024 payments. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 01/09/2025 | Review changes to cash flows. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 01/09/2025 | Follow-up on outstanding items. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 01/10/2025 | Update St. Chris cash flows for actuals, look into cash variance. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 01/10/2025 | Follow-up on outstanding items. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 01/13/2025 | Respond to informational requests from team. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 01/13/2025 | Review cash balance variance, outstanding items to reconcile. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 01/15/2025 | Respond to informational requests from team. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 01/16/2025 | Correspondence with team. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 01/16/2025 | Cash flow related correspondence. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 01/20/2025 | Update Cash Projection For 13 weeks, Through End Of May And Through June, Includes Review Of Disbursement Runs, Winddown Budget, Email Updates And Bank Activity. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 01/20/2025 | Reconcile Cash for projections, includes follow up questions with J. Dima and A. Akinrinade, EA. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 01/21/2025 | Review operating expense invoices against budget. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 01/21/2025 | Various correspondence with operations team regarding heating oil, consultant fees, utilities payments and other items potentially impacting cash flows. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 01/27/2025 | Review January actual operating expenses against plan and budget, reach out to A. Akinrinade, EA regarding IT expense expected to continue and discuss DF utilities costs. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 01/28/2025 | Review Payroll and follow up with A. Pechnikov regarding variance in payroll processing fees. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 01/29/2025 | Emails with S. Ruback, J. Dima, A. Akinrinade, EA regarding ORR freeze, final distribution, to update cash flow projections. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 01/30/2025 | St. Christopher's correspondence regarding collections. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 01/30/2025 | Respond to J. Dima, EA questions. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 01/30/2025 | Correspondence. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 01/31/2025 | St Chris cash flow update. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 01/31/2025 | Review cash balance and activity detail as of 1/30 to prepare questions for cash flow forecast and bva. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 02/01/2025 | Prepare calculation of priority Payroll, list assumptions and sent to A. Akinrinade, EA. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 02/03/2025 | Respond to J. Dima, EA questions on Dr. Ruback (CEO) pay, pay periods. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 02/04/2025 | Correspondence. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 02/04/2025 | Ccd Correspondence. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 02/05/2025 | Respond to questions from team. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 02/06/2025 | Review Correspondence Impacting Cash Flows. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 02/06/2025 | Correspondence with team relative to cash flow data. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 02/07/2025 | Preliminary update to Cash Flows. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 02/10/2025 | Correspondence regarding tax claims due, revision to estimated ORR Draw. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 02/11/2025 | Update cash flow. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 02/12/2025 | Team Correspondence. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 02/13/2025 | Team Correspondence. | 650.00 | 0.3 | 195.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 02/13/2025 | Update cash flow projections, reconcile recent cash transactions, review correspondence for updates, and follow up on outstanding items. | 650.00 | 2.5 | 1,625.00 |
| Susannah Prill | 02/14/2025 | Team Correspondence. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 02/17/2025 | Analyze go forward expenses by Location. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 02/21/2025 | Correspondence regarding Dobbs ferry continued expenses, expected rent, and board memo notes for A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 02/24/2025 | See Notes. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 02/25/2025 | Update cash. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 02/25/2025 | Correspondence with staff. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 02/26/2025 | Correspondence with Staff. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 02/27/2025 | Correspondence with Staff. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 03/03/2025 | Preliminary update to cash flow based on recent activity. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 03/03/2025 | Cash activity review and update. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 03/04/2025 | Respond to A. Akinrinade's, EA request for the St. Chris Board memo. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 03/04/2025 | Correspondence with team. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 03/05/2025 | Discuss expected deposits with team, rent and refunds, review correspondence from M. Bianchi (St. Chris). | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 03/10/2025 | Review and update cash for latest information including deposits and bank reconciliation, make sure open checks are reflected in cash actuals. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 03/11/2025 | Review MOR Cash And Reconciliation Against 13 Week Information. Correspond With J. Dima And A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 03/12/2025 | Review A. Akinrinade, EA prepared Operations tracker and updated St. Chris vendor payments to update estimated cash flow projection. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 03/13/2025 | Review edited going forward budget and invoice uploaded to network for cash flow projection. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 03/14/2025 | Cash Flow discussion with A. Akinrinade, EA. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 03/18/2025 | Correspond with J. Dima, EA and review cash balance against forecast. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 03/20/2025 | Team correspondence. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 03/24/2025 | Correspondence regarding termination dates, and NYC audit claiming owed, request information from J. Dima, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 03/25/2025 | Review DOL claim with C. Patterson, EA to prepare projection of potential exposure, identify appropriate records for analysis and set up forecast. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 03/26/2025 | Save down documents uploaded by J. Dima, EA in connection with unemployment bill question and review. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 03/26/2025 | Teams discussions with J. Dima, EA regarding Unemployment, regarding request for copies of bills from DOL, and to reach out to auditors regarding 501c3 trust. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 03/26/2025 | Review DOL claim with C Patterson to prepare projection of potential exposure, identify Accounts appropriate records for analysis and set up forecast. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 03/27/2025 | Team Correspondence. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 03/27/2025 | Review analysis with C. Peterson, EA respond to questions and suggest next steps. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 03/27/2025 | Correspondence from A. Akinrinade, EA regarding status. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 03/27/2025 | Review Veolia bills and payments with J. Dima, EA previously emailed. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 03/28/2025 | Team correspondence. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 03/28/2025 | Correspondences with J. Dima, EA regarding Veolia and K. Clark meters, billing and correspondence. | 650.00 | 1.2 | 780.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 03/28/2025 | Review audited financials for unemployment liability related notes. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 03/31/2025 | Veolia, DOL expenses. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 04/01/2025 | Team correspondence regarding property taxes, and bills to be paid. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/03/2025 | Team correspondence regarding ills to be paid, respond to questions on Amex. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/04/2025 | Correspondence regarding vendor detail, Veolia payment issue. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/08/2025 | Call with J. Dima, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 04/08/2025 | Call with J. Dima, EA regarding unemployment issue, Veolia. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 04/10/2025 | Correspondence and discussion with team regarding credit card and other website charges. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 04/16/2025 | Forward Light path invoices to J. Dima, EA and 2024 correspondence between C. Wozniak and Light path regarding termination and inquiries regarding GNC connection. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 04/16/2025 | Correspondence with J. Dima, EA regarding Light path emails. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/16/2025 | Review operations and invoices to respond to S. Ruback and J. Dima, EA request for monthly JC costs. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 04/17/2025 | Follow up correspondence with S. Ruback, J. Dima, EA regarding non-routine JC Costs requested. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 04/25/2025 | Correspondence from S. Ruback, CEO St Christophers, J. Dima, A. Akinrinade, EA regarding American Alarm, Central Hudson, Castro Brothers, and services to be cancelled. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/25/2025 | Correspondence from A. Akinrinade, EA regarding list of payments to be made and request for missing invoices. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 04/25/2025 | Correspondence from S. Ruback regarding DOL bill, Verizon, and Optimum. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 04/25/2025 | Correspondence from S. Ruback, J. Dima, EA regarding Light path amounts to be refunded. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 04/29/2025 | Review cash balance and transaction received from J. Dima, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/05/2025 | Review. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/06/2025 | Correspondence regarding revised cash flows and winddown budget. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/06/2025 | Review ccd correspondence from A. Akinrinade, EA regarding revisions to winddown budget. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/07/2025 | Correspondence regarding Robison oil and other Accounts Payable invoices. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/02/2025 | Respond to storage query recommendation request from A. Akinrinade, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 06/03/2025 | Review S. Williams, J. Dima, EA correspondence regarding May Activity and bank balances. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 06/03/2025 | Correspondence with S. Ruback regarding GNC rent. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 06/04/2025 | Correspondence regarding Proposed Storage Solutions. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/04/2025 | Team correspondence regarding cash flows and wind down budget. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 06/05/2025 | Cash flow correspondence. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/05/2025 | Team correspondence re bills to pay, storage, cash flow and budgeting. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/05/2025 | Correspondence A. Akinrinade, EA and J. Grubin regarding projected rent. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 06/06/2025 | Team correspondence re bills to pay, storage, cash flow and budgeting. | 650.00 | 0.3 | 195.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Staff Member**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 06/09/2025 | Correspondence from S. Ruback, A. Akinrinade, EA regarding bills due and payment schedule. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/10/2025 | Correspondence A. Akinrinade, and J. Dima, EA S. Ruback, St Christophers. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 06/16/2025 | Cash activity correspondence. MORS. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/20/2025 | Cash activity and MOR correspondence. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/02/2025 | Review mortgage payout calculation, compare against prior calculations, summarize points for A. Akinrinade, EA and email. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 07/02/2025 | Correspondence with J. Dima, EA and team regarding June statements, weekly expense wires. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/07/2025 | Correspondence with A. Akinrinade, EA and J. Grubin regarding payoff statement. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/16/2025 | Correspondence with teams regarding treasury bond balances. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/17/2025 | Correspondence regarding closing and DIP payoff. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 08/11/2025 | Correspondence review and discussions with A. Akinrinade, EA regarding NY DOL Claim. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 08/18/2025 | Team correspondence regarding MORs. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 08/19/2025 | Team correspondence regarding MORS McQuade. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 08/21/2025 | Team correspondence regarding cash balance. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 08/22/2025 | Team correspondence regarding weekly wires. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 08/25/2025 | Correspondence with A. Akinrinade regarding Exhibit E item for MOR. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 08/28/2025 | Correspondence regarding Disbursements. | 650.00 | 0.1 | 65.00 |
| | | **Susannah Prill Total** | | **366.5** | **238,225.00** |
| | | Total Hours and Fees | | 3,064.1 | 1,551,168.00 |
| | | Less:12.5% Voluntary Reduction | | | (193,896.00) |
| | | Plus Expense: PACER | | | 79.50 |
| | | Plus Expense: Airfare, Rail, Mileage | | | 1,576.71 |
| | | **Grand Total** | | | **$1,358,928.21** |

**EXHIBIT D: SUMMARY BY DATE ORDER**

**St. Christopher's, Inc., et al.**
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 04/29/2024 | Lease worksheet review. Set up accounts and Book Journal entries for leases. | $ 450.00 | 1.5 | $     675.00 |
| Jessica Dima | 04/29/2024 | Continued working on lease worksheet review. Set up accounts and book Journal Entries for leases. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 04/29/2024 | Continued working on lease worksheet review. Set up accounts and book Journal Entries for leases. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/29/2024 | Continued working on lease worksheet review. Set up accounts and book Journal Entries for leases. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 04/29/2024 | Continued working on lease worksheet review. Set up accounts and book Journal Entries for leases. | 450.00 | 1.5 | 675.00 |
| Jessica Beasland | 04/29/2024 | Calls with J. Dima, EA and looking into lease Journal Entries to catch up to Fiscal Year. | 450.00 | 1.5 | 675.00 |
| Adeola Akinrinade | 04/29/2024 | Follow-up on operations with the team. | 615.00 | 2.0 | 1,230.00 |
| Adeola Akinrinade | 04/29/2024 | Follow-up on petition documents. | 615.00 | 2.0 | 1,230.00 |
| Adeola Akinrinade | 04/29/2024 | Follow-up call with counsel regarding information for petition. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 04/29/2024 | Work with A. Pechnikov (St. Chris) on how to move and allocate the withholding tax expense out of 2023 and into 2024. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/30/2024 | Prepared 2023 Financial Statements. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 04/30/2024 | Continued working on 2023 Financial Statements. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 04/30/2024 | Continued working on 2023 Financial Statements. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 04/30/2024 | Linked Financial Statements to the Trial Balance. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 04/30/2024 | Linked Financial Statements to the Trial Balance. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 04/30/2024 | Put FY 2024 ORR expenses together with A. Pechnikov (St. Chris). | 450.00 | 0.5 | 225.00 |
| Jessica Beasland | 04/30/2024 | Started updates to schedules after checking Harrisons schedule. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 04/30/2024 | Call from J. Dima, EA and A. Pechnikov regarding Watchguard invoices, follow up emails regarding same. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 04/30/2024 | Correspondence with A. Akinrinade, EA regarding cash management motion. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/30/2024 | Correspondence with M. Manning and A. Akinrinade, EA regarding Watchguard invoices. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 04/30/2024 | ORR call with team to discuss information needed for reporting. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 04/30/2024 | Follow-up on operations with team including vendor discussions. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 04/30/2024 | Reviewed draft motions and provided counsel with supporting information required. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 04/30/2024 | Update call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 04/30/2024 | Help A. Pechnikov (St. Chris) put together the HCWB information. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/30/2024 | Meeting with Dr. Ruback (CEO) for ORR. | 450.00 | 0.5 | 225.00 |
| Jessica Beasland | 05/01/2024 | Complete lease updates and sent to J. Dima, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/01/2024 | Work with A. Pechnikov (St Chris.) on understanding the HCWB and difference between payout and bonus received, review literature on  HCWB. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/01/2024 | Review FY 2023 Trial Balance and identify large variances between compared to 2022 and obtain explanation of variances from A. Pechnikov (St Chris.). Entry # 33 recorded based on this discussion. | 450.00 | 0.6 | 270.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/01/2024 | Review enterprise invoice to determine which code the expenses need to be recorded to for each of the 13 leases. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 1/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 10/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 11/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 12/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 13/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers group account numbers, and record entry - 2/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 3/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 4/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 5/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 6/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 8/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 9/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 7/13 enterprise leases. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 05/01/2024 | Meeting with finance team. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 05/01/2024 | Review cash projection questions with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/01/2024 | Respond to questions from team regarding Millin billing issue and Healthcare worker bonus issue. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/01/2024 | Respond to rate adjustment invoice question from finance team. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/01/2024 | Review daily cash reports. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/01/2024 | Update projections. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 05/01/2024 | Follow-up with team regarding vendor communications. | 615.00 | 1.7 | 1,045.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 05/01/2024 | Update call with Finance and Operations staff regarding issues and processes M. Baker (Accounts Payable), D Michaca (Purchasing), A. Pechnikov (St Chris.), P (Accounting), R. Perez (Facilities), M. Bianchi (Billing), B Rodriguez (Billing) and S. Prill and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/01/2024 | Communications with Dr. Ruback (CEO) regarding operations. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/01/2024 | Follow-up call with J. Dima (EA) and A. Pechnikov (St Chris.), P (Accounting) regarding ORR reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/01/2024 | Reviewed draft motions and followed up with counsel with comments and additional information. | 615.00 | 1.1 | 676.50 |
| Jessica Dima | 05/01/2024 | Review auditors FY 2022 Working Papers to determine if $729,000 Account Receivables write-off in 2023 was included in the FY 2022 entry and understand the entry recorded in 2023 to make final Adjusting Journal Entry to bad debt. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/01/2024 | Work with Margaret to obtain vacation accrual hours for FY 2024. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/01/2024 | Weekly meeting with St. Chris team. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/01/2024 | Call with A. Akinrinade (EA) and A. Pechnikov (St Chris.) on what's needed for the ORR draw determination. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/02/2024 | Import FY 2024 Trial Balance and start working through variances within accounts that need attention / Adjusting Journal Entries. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/02/2024 | Get St. Chris Trial Balance and compare ending balances to ensure we match ups, send all information to auditors for 990. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/02/2024 | Re-do Financial Statement updates made to revenue after initial preparation and reverse entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/02/2024 | FY 2023 Financial Statement preparation (BS and IS). | 450.00 | 0.8 | 337.50 |
| Jessica Dima | 05/02/2024 | Respond to auditors initial questions on 990. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/02/2024 | Review ORR payables, compare to 4/25 list. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/02/2024 | Roll forward 2024 binder again to use updated Trial Balances, create working Trial Balance and Adjusting Journal Entry reports for St. Chris and McQuade. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/02/2024 | Book Adjusting Journal Entries for write off bad debt. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 05/02/2024 | Review CC'd correspondence including but not limited to unpaid bills, motions to file and FY 2023 financials save relevant documents to Network. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 05/02/2024 | Respond to ORR question from A. Pechnikov and J. Dima, EA review General Ledger details on follow up on administrative cost item. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 05/02/2024 | Review correspondence regarding ORR revised budget and save revised budget to Network. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/02/2024 | Review daily cash reports. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 05/02/2024 | Additional vendor calls regarding bankruptcy notice and process going forward. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/02/2024 | Vendor calls regarding Bankruptcy process and outstanding liabilities. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/02/2024 | Call to discuss ORR reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/02/2024 | Call with Robert Half and counsel regarding go forward terms. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/02/2024 | Follow-up on information required for insurance adjustment. | 615.00 | 0.7 | 430.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/02/2024 | Call with A. Pechnikov (St. Chris) to discuss 2022 rate adjustments, understand what was recorded in FY 2022 and FY 2023 and treatment of entries. | 450.00 | 0.6 | 247.50 |
| Jessica Dima | 05/03/2024 | 2024 vacation accrual, manually update all accrued hours (take from ADP and enter into Excel). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/03/2024 | Vacation accrual, identify employees not included in the 2023 schedule, create a list of information needed and send to Margaret. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/03/2024 | Group 2024 Trial Balance for all new accounts. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 05/03/2024 | Vacation accrual, set up formula for 2024 entry (waiting on information from Margaret to complete analysis). | 450.00 | 0.9 | 405.00 |
| Susannah Prill | 05/03/2024 | Review daily cash reports. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 05/03/2024 | Follow-up with operations team on various issues (finance, purchasing, operations and Accounts Payable). | 615.00 | 2.0 | 1,230.00 |
| Adeola Akinrinade | 05/03/2024 | Update calls with various vendors regarding our ability to continue business with them. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/03/2024 | Pull together additional support needed for the draft motions. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/03/2024 | Prepared memo for board summarizing case issues. | 615.00 | 1.0 | 615.00 |
| Jessica Dima | 05/03/2024 | Call with A. Pechnikov (St. Chris) to discuss account balance variances (2024 vs 2023) and which accounts to focus on first during 2024 clean-up process. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/03/2024 | Call with A. Pechnikov (St. Chris) to discuss ORR schedule I created and what's needs to be done moving forward. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/03/2024 | Call with Dr. Ruback (CEO) regarding ORR re-allocation needed. | 450.00 | 0.4 | 180.00 |
| Robert Katz | 05/03/2024 | Review and discuss potential financing alternatives. | 685.00 | 0.8 | 548.00 |
| Jessica Dima | 05/03/2024 | Re-allocate ORR budget to include Merraine and Watchguard. Update analysis to include all line items to reflect which are over and under and re-allocate all overages. | 450.00 | 1.7 | 765.00 |
| Adeola Akinrinade | 05/04/2024 | Call with counsel (J. Grubin and S. Fleisher) to review draft motions and information needed. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/05/2024 | Follow-up with counsel on critical vendors. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/05/2024 | Vendor call to discuss past due amounts. | 615.00 | 0.4 | 246.00 |
| Shaquan Williams | 05/06/2024 | Updating Accounts Payable aging schedule for filling. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 05/06/2024 | Updating Accounts Payable aging schedule for filling. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 05/06/2024 | Updating Accounts Payable aging schedule for filling. | 360.00 | 1.3 | 468.00 |
| Jessica Dima | 05/06/2024 | Calculate lease adjustment for FY 2024, book then entries, review ending balance per Trial Balance agree to schedules. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/06/2024 | Fixed Assets (St. Chris). Review ending balances, record entries, review ending balances on Trial Balance match the Fixed Asset schedule. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/06/2024 | Review General Ledger to understand transactions being made in temp different account, pledge receivable balance and R&M accounts to determine entries. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/06/2024 | Review invoices in unallocated Fixed Asset account. Determine where invoices belong and book entries for the reclass. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/06/2024 | Work with A. Pechnikov (St. Chris) to understand the 403B issues in 2023 and 2024, corrections needed for FY 2024. | 450.00 | 0.8 | 337.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/06/2024 | Work with auditors on 990 info needed (board listing with meeting dates) and 2021 pension, Erisa bond policy and W-3's. | 450.00 | 0.5 | 202.50 |
| Susannah Prill | 05/06/2024 | Update actual cash flow and cash projections. | 650.00 | 1.0 | 650.00 |
| Adeola Akinrinade | 05/06/2024 | Follow-up with several vendors threatening to suspend service and going over BK process. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/06/2024 | Follow-up on operations issues with team (A. Pechnikov (St Chris.) P (Finance), Daniela M (Purchasing) and R. Perez (St. Chris), P (Facilities and Operations). | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/06/2024 | Vendor call to discuss past due amounts. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 05/06/2024 | Respond to questions on first day motions. | 650.00 | 0.4 | 260.00 |
| Shaquan Williams | 05/07/2024 | Updating transfers schedules. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 05/07/2024 | Updating transfers schedules. | 360.00 | 1.8 | 648.00 |
| Jessica Dima | 05/07/2024 | Go through St. Chris Bank Statements. Prepare request list for A. Pechnikov (St Chris.) i.e. roadmap of everything that needs to be looked into and fixed to cleanup 2024. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 05/07/2024 | Work with A. Pechnikov (St Chris.) to fix errors in the prepaid insurance schedule, (payments noted for workers compensation incorrect). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/07/2024 | Respond to questions from auditors regarding 990, titles of highest paid employees and officers and continued emails to HR regarding fringe benefits. | 450.00 | 0.8 | 337.50 |
| Jessica Dima | 05/07/2024 | Fix prepaid general and prepaid taxes. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Respond to questions from Ajay regarding 2023 Financial Statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Respond to pension question from auditors. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Review FY 2024 donation letters and checks to determine if there are any restrictions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Review prepaid schedules from A. Pechnikov (St Chris.). General, Tax and insurance. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Identify R&M account not examined in 2023, provide invoices needed to A. Pechnikov (St. Chris) to determine if belongs in CIP. | 450.00 | 0.5 | 202.50 |
| Susannah Prill | 05/07/2024 | Discuss HR issue Workers Compensation payments and outstanding deposits with J. Dima, EA review insurance schedule with J. Dima, EA in connection with WC. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 05/07/2024 | Respond to questions on first day motions, share related information with staff. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 05/07/2024 | Follow-up with several vendors threatening to suspend service and going over BK process. | 615.00 | 1.3 | 799.50 |
| Susannah Prill | 05/07/2024 | Respond to A. Akinrinade, EA question regarding $100,000 deposit, mischaracterized as return of professional fees by M. Baker, follow up with finance team regarding issue. | 650.00 | 0.3 | 195.00 |
| Shaquan Williams | 05/08/2024 | Updating transfers schedules. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 05/08/2024 | Updating transfers schedules. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 05/08/2024 | Updating transfers schedules. | 360.00 | 1.5 | 540.00 |
| Jessica Dima | 05/08/2024 | Continue working on list of accounts that need to be addressed/need journal entries for FY 2024 cleanup for both St. Chris and McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/08/2024 | Obtain for pledges receivable for 2019, 2020, and 2021 to track USI receivable, money received in FY 2024, recorded to revenue, need to entry to credit pledge receivable instead. | 450.00 | 0.8 | 360.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/08/2024 | Have A. Pechnikov (St. Chris) pull nonfringe benefits and review buckets for 2021 to understand what was used on the FY 2022, 990. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Review NYS Charities website to determine if the CHAR500 was filed in 2022. Per the Website no, but per the emails with Bonadio, they believe it was. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Review invoices for ORR included in R&M in FY2023. All should be capitalized. Sent email to Bonadio and they will record the entry during the audit since they are working on the 990 and due 5/15. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Walk through the charities website with A. Pechnikov (St. Chris) and to start completing the form.  Got to last page and St. Chris is unable to proceed with filing w/o uploading the audited Financial Statements saved all other information added. | 450.00 | 0.6 | 270.00 |
| Susannah Prill | 05/08/2024 | Review Payroll register to estimate cash needs for 13 week projection. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 05/08/2024 | Follow-up with several vendors threatening to suspend service and going over BK process. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 05/08/2024 | Follow-up on operations issues with team A. Pechnikov (St. Chris.) P. (Finance), Daniela M (Purchasing) and R. Perez (St. Chris), P (Facilities and Operations). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/08/2024 | Follow-up with Paycom regarding Payroll. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/08/2024 | Vendor call to discuss past due amounts. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 05/08/2024 | Call with St. Chris and Rick from Children's Village. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/08/2024 | Call with auditors for pension form and fraud interview. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/08/2024 | Weekly call with St. Chris finance team. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Calls with A. Pechnikov (St. Chris) on what's needed for Schedule L of 990. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/08/2024 | Emails to R. Perez (St. Chris) to determine if the work in ORR is completed. Followed up with invoices so he can understand the work being done. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/08/2024 | Emails with Bonadio to understand Char500 process. They do not complete the form. St. Chris has to on the Charities Website. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/08/2024 | Phone calls with A. Pechnikov (St Chris.) on what's needed for part VII of 990. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 05/08/2024 | Respond to payroll and benefits questions from Barclay Damon, discussions of same with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 05/09/2024 | Review W-2's to understand why ADP comp was different. ADP including nontaxable benefits into salary W-2 separates. 990 needs separated  information. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Work with A. Pechnikov (St. Chris) and ADP on fringe benefits for Part VII of 990. Understand why there are fringe benefits included in 2022's return not included in the information received out of ADP. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/09/2024 | Review Atlantic invoices for Schedule L information. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/09/2024 | Add additional donations for Government grants (PPP, healthcare worker, ORR) for Schedule B. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Update Financial Statements to carve out ORR revenue and receivables into own line items. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Work with A. Pechnikov (St. Chris) to get salary info on a FY basis for functional expense on 990. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Review instructions for compensation needed in line 5 of functional expense of 990. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 05/09/2024 | Update cash flow projection for daily activity. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/09/2024 | Correspond with A. Pechnikov to confirm that UBS transfer is in float, review additional cash detail in connection with same. | 650.00 | 0.1 | 65.00 |
| Adeola Akinrinade | 05/09/2024 | Follow-up on operations issues with team A. Pechnikov (St. Chris), P (Finance), Daniela M (Purchasing) and R. Perez (St. Chris), P. (Facilities and Operations). | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 05/09/2024 | Follow-up with team on operational issues A. Pechnikov (St. Chris), P (Finance), Michelle M (AP), R. Perez (St. Chris), P. (Facilities / Operations). | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 05/09/2024 | Follow-up with several vendors threatening to suspend service and going over BK process. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/09/2024 | Review motions and follow-up with counsel on questions. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 05/09/2024 | Follow-up with counsel (J. Grubin) on outstanding issues and next steps. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 05/09/2024 | Call with A. Pechnikov (St Chris.) to understand leases separations and what is included in each account on General Ledger. IT expenses vs leased equipment, needed for Schedule L. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Follow emails to Dr. Ruback (CEO) on allocation of time between program and M&G for 2023, 990. Explain to A. Pechnikov (St. Chris) why it's needed and where to include I organizer. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Call with D. Wurf (Equitable) from Equitable and Dr. Ruback (CEO) on initial updates needed for equitable regarding website/portal. D. Wurf (Equitable) will get back to us on what's needed from St. Chris and latest time we can get the info to enable conversion by 12/31/2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/09/2024 | Call with A. Pechnikov (St Chris.) to discuss pledge receivable balance in FY 2024. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2024 | Emails to Bonadio on updated information on compensation, Schedule L and Schedule B. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2024 | Emails to try and track down donation letters, work on creating process and ensuring all letters are sent to finance office, emails to Michelle, Joan and A. Pechnikov (S. Chris). My understanding is that is who would have initial access to them. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/09/2024 | More follow-up with on what the $45,000 in miscellaneous income is, needed for 990, initially thought it was covid relief, but may just be a contribution. Still trying to get supporting documentation for it. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/09/2024 | Emails to A. Pechnikov (St Chris.) and review documents for pension audit/ERISA bond policies missing dates. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 05/09/2024 | Follow up emails to Margaret on what's needed for the vacation accrual (sent 4 in total with no response yet). | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 05/09/2024 | Participated in first day hearings. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 05/09/2024 | Update rolling 13 week cash flow projection for actual activity, review outstanding checks, we 5.4 and week to date 5/9 cash balances and Accounts April Bank Statement in connection with same. | 650.00 | 2.3 | 1,495.00 |
| Jessica Dima | 05/10/2024 | Schedule R of 990, understand which IT expenses included in the FY 2022 return and duplicate for 2023. Identified inconsistencies between FY 2022 Trial Balance and Schedule R. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/10/2024 | Understanding of Schedule R lead to identifying additional leases Christina never made us aware of.  She said all leases are with Atlantic and sent those leases, but there are also leases for printers with Delage,  A. Pechnikov (St. Chris) reached out to representative to get the lease. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/10/2024 | Get St. Chris Trial Balance as of 4/30 and re-import into engagement. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/10/2024 | Get FY 2024 Trial Balance for McQuade and import on engagement. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/10/2024 | Review fringe information A. Pechnikov (St Chris.) sent before sending to auditors. | 450.00 | 0.6 | 270.00 |
| Susannah Prill | 05/10/2024 | Update cash flow analysis, discuss with A. Akinrinade, EA check critical vendor amounts, revise outstanding checks, discuss Payroll cost assumptions. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 05/10/2024 | Prepare Payroll analysis and forward to Dr. Ruback (CEO). | 650.00 | 1.1 | 715.00 |
| Adeola Akinrinade | 05/10/2024 | Follow-up with team on operational issues - R. Perez (Facilities and Operations), Dr. Ruback (CEO), A. Pechnikov (St. Chris), P (Cash and Accounts Payable) and Daniela M. (purchasing). | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/10/2024 | Follow-up with vendors on payment concerns and bankruptcy process. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/10/2024 | Put together weekly update memo for Board. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 05/10/2024 | Board update call to discuss issues and next steps. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/10/2024 | Review and comments on weekly cash flow projections. | 615.00 | 0.6 | 369.00 |
| Jessica Dima | 05/10/2024 | Call with A. Pechnikov (St. Chris) go through my FY 2024 clean-up Excel of all areas identified for St. Chris and McQuade and walk through each to explain what needs to get done. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/10/2024 | Call with DASNY representative Lauren on what St. Chris needs to submit for the annual DAC filings for Bond. FY 2022 was never submitted and FY 2023 is 150 days past the filing deadline. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/10/2024 | Discussion with A. Pechnikov (St Chris.) on how billing with attendance issues should be accounted for in General Ledger. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/10/2024 | Follow-up call with Lauren to understand the Clients services portion of what's needed for the form. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/10/2024 | Emails to Bonadio on why the tuition revenue on the form for FY 2021 didn't match the Trial Balance. Confirming it was the unaudited balance that was never updated. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/10/2024 | Follow up with A. Pechnikov (St. Chris) on Erias policies for pension audits. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/10/2024 | Follow up with A. Pechnikov (St. Chris) on supporting documentation of the $45,000 possible grant for FY 2023, 990. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/10/2024 | Follow up with Margaret for 4th time on information needed for the vacation accrual. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 05/10/2024 | Meeting with board and counsel. | 650.00 | 1.0 | 650.00 |
| Adeola Akinrinade | 05/11/2024 | Call with counsel (J. Grubin) and CEO (Dr. Ruback (CEO) to review critical vendor list and changes. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/11/2024 | Updated critical vendors list. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 05/13/2024 | Review St. Chris draft 990 received from Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/13/2024 | Send edits back to Bonadio for changes to be made. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/13/2024 | Review McQuade draft 990. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/13/2024 | Update Fixed Asset schedule for FY 2023 to move R&M expenses into fixed assets and update depreciation. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/13/2024 | Update DAC Bond Form for tuition revenue and narratives. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/13/2024 | Update fixed asset schedule for FY 2024 to add the R&M info into Fixed Assets. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/13/2024 | Send Dr. Ruback email of information needed for St. Chris and McQuade 990's. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/13/2024 | Send edits needed back to Bonadio for McQuade 990. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 05/13/2024 | Respond to informational requests from counsel. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/13/2024 | Update rolling weekly forecast for actual activity. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/13/2024 | Follow up on Orphan account and unclaimed funds. | 650.00 | 0.1 | 65.00 |
| Adeola Akinrinade | 05/13/2024 | Vendor follow-up. Update on bankruptcy process and payment status. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/13/2024 | Operations follow-up with team to discuss issues. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/13/2024 | Updated insurance Accounts application. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/13/2024 | Update call with Finance, A. Pechnikov (St. Chris) to discuss liquidity needs. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 05/13/2024 | Touch base with A. Pechnikov (St. Chris) on progress for the day. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/13/2024 | Emails to John from GNC on what's needed for the DAC Bond Template. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 05/13/2024 | Participated in first day hearings. | 615.00 | 1.0 | 615.00 |
| Jessica Dima | 05/14/2024 | 990 review draft and update statement of revenue, functional expenses, reconciliation of Net Assets and Schedule D reconciliation of Financial Statement to 990. Send edits to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/14/2024 | Update Fixed Assets for 2023 for change security gate (project not finished). Moved to CIP and reversed depreciation entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/14/2024 | Vacation accrual, update for information received from Margaret and book entry as of 4/30. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/14/2024 | Calculate Schedule D reconciliation to what it should be based on Trial Balance and reconciliation of investment fees. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Finish updating DAC bond template and send to Lauren. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Start McQuade Fixed Asset roll forward. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Call with Board to walk through 990 draft. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Make same Fixed Asset updates for FY 2024. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Reverse double entry recorded for the pension liability for FY 2023. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 05/14/2024 | Provide account numbers for counsel. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/14/2024 | Correspondence with board and counsel. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/14/2024 | Respond to questions from J. Dima, EA and request information for projections and cash position. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 05/14/2024 | Follow-up with vendors threatening to suspend services. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/14/2024 | Follow-up on vendors to be paid current. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/14/2024 | Update call with finance, A. Pechnikov (St Chris.) regarding cash and liquidity. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 05/14/2024 | Catch up call with A. Pechnikov (St. Chris). Clean-up of 2024. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2024 | Calculate McQuade bond entry as of 4/30/2024 and 6/30/2024 and record entry. | 450.00 | 1.3 | 585.00 |
| Shaquan Williams | 05/15/2024 | Updating St. Chris transfers list. | 360.00 | 1.1 | 396.00 |
| Jessica Dima | 05/15/2024 | Finish McQuade Fixed Assets and book entry. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2024 | Pull together cash, Fixed Assets, leases for Audrey. | 450.00 | 0.6 | 270.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 05/15/2024 | Review projections with A. Akinrinade, EA and adjust based on discussions regarding critical vendor and ORR updates. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 05/15/2024 | Follow-up with vendors and other operations issues with team. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/15/2024 | Updated disbursements analysis for insiders and 90-day transfers. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/15/2024 | Updated insurance Accounts application for St. Christopher's. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/15/2024 | Weekly update call with team to discuss issues (Finance, Operations, Accounting). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/15/2024 | Continued pulling together information needed for the initial debtor interview May 20th including bank account information, insurance information, financials, Accounts Payable and Accounts Receivable. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/15/2024 | Pulled together information needed for Initial Debtor Interview May 20th. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 05/15/2024 | Calls with potential third party financing for DIP financing. | 615.00 | 0.9 | 553.50 |
| Jessica Dima | 05/15/2024 | Walk through the due/from entries needed to record on St. Chris and McQuade's books. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 05/15/2024 | Catch-up meeting with A. Pechnikov (St Chris.) with remaining items on list to clean-up FY2024. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2024 | Investigate what is sitting in McQuade's Accounts Payable and accrued balance, requested and reviewed General Ledgers from 2020 on determined entries A. Pechnikov (St. Chris) needs to record to remove. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2024 | Letter from IRS, possible scam, discuss with A. Pechnikov (St. Chris) next steps. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/15/2024 | Start conversations on why Accounts Receivable aging doesn't agree to the General Ledger by $270,000. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/15/2024 | Weekly call with St. Chris team. | 450.00 | 0.6 | 270.00 |
| Shaquan Williams | 05/16/2024 | Updating Accounts Payable aging and critical vendors list. | 360.00 | 1.7 | 612.00 |
| Susannah Prill | 05/16/2024 | Prepare six month projections. | 650.00 | 2.1 | 1,365.00 |
| Adeola Akinrinade | 05/16/2024 | Follow-up with team on operational issues. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/16/2024 | Follow-up on information needed for IDI meeting on May 20th. | 615.00 | 1.2 | 738.00 |
| Jessica Dima | 05/16/2024 | Identified issues have to do with recording of NYC funds, questions for A. Pechnikov (St. Chris) on why $1,159 entry recorded in General Ledger, but none of it flowed through to the Aging report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/16/2024 | A. Pechnikov (St. Chris) shared screen to show the entries that were recorded. There was $227,000 NYC did not include in the payment of July and August billing, trying to determine if this was reflected in the Accounts Receivable aging report. Also, per the NYC reconciliation schedule sent by. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 05/16/2024 | Obtain Accounts Receivable aging report and General Ledger for August 2024 and go vendor by vendor to find where the discrepancies are. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/17/2024 | Identified incorrect entry to Accounts Receivable based on the 2 reports M. Bianchi, St. Chris and NYC. Record entry to fix Accounts Receivable. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/17/2024 | Review St. Chris Trial Balance to identify additional areas to investigate anomalies. | 450.00 | 0.9 | 405.00 |
| Susannah Prill | 05/17/2024 | Prepare synopsis of weekly work for board report. | 650.00 | 0.3 | 195.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 05/17/2024 | Follow-up with team regarding operations, cash, facilities and accounting. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/17/2024 | Updated critical vendor payment listing and created schedule for UST and sub chapter V trustee. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/17/2024 | Follow-up calls with various vendors regarding terms and payment. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/17/2024 | Updated weekly memo to the Board. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/17/2024 | Update call with counsel (J. Grubin) regarding financing and information for IDI meeting. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 05/17/2024 | Call with M. Bianchi (St. Chris) and A. Pechnikov (St. Chris) to understand how much was billed for NYC during summer months of FY 2024. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/17/2024 | Daily call with A. Pechnikov (St. Chris) to discuss status (focus on St. Chris and Accounts Receivable revenue). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/17/2024 | Review spreadsheets from both M. Bianchi (St. Chris) and what was received from NYC portal and understand the differences in the two to determine what incorrect entry was recorded. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/20/2024 | Review M. Bianchi (St. Chris)'s RTC schedule to match to Trial Balance off about $500,000. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/20/2024 | Research grant from DOH, what was needed from ST. Chris, reports never filed with the DOH. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 05/20/2024 | Call with M. Bianchi (St. Chris) to discuss the above. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/20/2024 | Start conversations as to why employee contributing less than 5% received employer match. Was this isolated incident. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/20/2024 | Review taxes owed letters, call with A. Pechnikov (St. Chris) to discuss how to proceed. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/20/2024 | Compare Trial Balance 3 to Trial Balance 2 to determine if anything looked incorrect. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/20/2024 | Import St. Chris Trial Balance 3 to reflect entries made since last Trial Balance. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/20/2024 | Discussion with A. Pechnikov (St. Chris) on large debit balances in liabilities. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/20/2024 | Go through pension open items list from auditor, track down info for 941 variance vs census. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/20/2024 | Additional questions to A. Pechnikov (St. Chris) on accounts that look incorrect (prepaid, Accrued Payroll, ORR revenue and receivables). | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 05/20/2024 | Collections email, follow up with team. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 05/20/2024 | Follow-up with vendors. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/20/2024 | Reconciliation of account statements with select vendors. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/20/2024 | Updated schedule of vendors to be paid. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/20/2024 | Participated in initial debtor interview with Ms. Vlasova (UST), Ms. Sorvino (Sub Chapter V Trustee), Dr. Ruback (CEO), and counsel (J. Grubin). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/20/2024 | Insurance call with counsel (J. Grubin) in advance of IDI meeting. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 05/20/2024 | Call with A. Pechnikov (St. Chris.), miscellaneous income. This was a grant received during Covid (HCBS). Trying to get more information. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/21/2024 | Create schedule of employee deferral percentage (ADP box 1 for each employee and added in the deferral amount per the contribution report in the audit package), send information to all. Next steps was to obtain the election letter for highlighted participants. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 05/21/2024 | Create monthly summary of RTC billing and monthly General Ledger by county (January, February, March and Accounts April). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/21/2024 | Create monthly summary of RTC billing and monthly General Ledger by county (July, August and September 2023). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/21/2024 | Create monthly summary of RTC billing and monthly General Ledger by county (October, November, December 2023). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/21/2024 | Calls with A. Pechnikov (St. Chris) to discuss pension information needed and RTC revenue. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/21/2024 | Emails regarding pension questions from auditor, participants receiving ER match even though they didn't contribute 5%. | 450.00 | 0.6 | 270.00 |
| Adeola Akinrinade | 05/21/2024 | Updated schedule of vendors to be paid. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/21/2024 | Reconciliation of account statements with select vendors. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/21/2024 | Participated in initial debtor interview with Ms. Vlasova (UST), Ms. Sorvino (Sub Chapter V Trustee), Dr. Ruback (CEO), and counsel (J. Grubin). | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 05/21/2024 | Correspondence with finance team regarding cash position. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 05/22/2024 | After reviewing all RTC revenue and receipts, determined that revenue overstated by $270,000 and recorded entry to move to due to. It's overpayment of July and August 2023 summer payments from NYC. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/22/2024 | Review McQuade General Ledger activity for 2011 - 2015 to understand how the due/to from structure began, were there ever any cash payments. Partnership started as McQuade receiving loan from St. Chris for $840,000. All transactions since reduced that balance. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/22/2024 | Understand differences between box 5C of 941 and the census provided. Believe the Census was wages from box 1. Email to A. Pechnikov (St. Chris) to get Census to include box 5 wages. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/22/2024 | Investigate issues with 941 reconciliation and census. Why didn't the wages for the two agree. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 05/22/2024 | Received SRA forms D. Wurf (Equitable) (equitable consultant). Reviewed all, updated schedule and sent to auditors/HR for follow-up questions/information. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 05/22/2024 | Review letters Proof of Claim letters, determined they thought 990's for both weren't filed and including estimated tax for Q2 941. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/22/2024 | Call with J. Grubin (Counsel at Barclay Damon) and A. Akinrinade (EA) to discuss POC letters. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/22/2024 | Email to Pamela Hunter to provide Efile confirm for both, ask about $35,000 and $3,000 charges. Request call to discuss. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 05/22/2024 | Reconciliation of account statements with select vendors. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 05/22/2024 | Follow-up with vendors. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/22/2024 | Follow-up on vendor payments. | 615.00 | 0.9 | 553.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 05/22/2024 | Updated schedule of vendors to be paid. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/22/2024 | Call with counsel (J. Grubin) and J. Dima (EA) to discuss IRS letters and response. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/22/2024 | Call with Dr. Ruback (CEO) to discuss strategic alternatives. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/22/2024 | Participated in initial debtor interview with Ms. Vlasova (UST), Ms. Sorvino (Sub Chapter V Trustee), Dr. Ruback (CEO), and counsel (J. Grubin). | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 05/22/2024 | Daily update with A. Pechnikov (St. Chris) to discuss issues (Payroll, temporary different account, due to/from)/remaining items to clean up FY 2024. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 05/22/2024 | Weekly call with St. Chris team. | 450.00 | 0.6 | 270.00 |
| Susannah Prill | 05/22/2024 | Planning call with A. Akinrinade, EA. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 05/23/2024 | Review St. Chris Financial Statement for Trial Balance 3, opening balance difference, A. Pechnikov (St. Chris) needs to book late entry for move of CIP out of R&M for FY 2023. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/23/2024 | Review McQuade Financial Statement for Trial Balance 3. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 05/23/2024 | Review McQuade Trial Balance to determine additional entries needed. Cash and Accounts Payable need entries. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/23/2024 | Review with auditors information needed for the 2021 pension audit. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 05/23/2024 | Strategy analysis for Dr. Ruback (CEO). | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 05/23/2024 | Strategy analysis for Dr. Ruback (CEO). | 650.00 | 1.1 | 715.00 |
| Adeola Akinrinade | 05/23/2024 | Operations follow-up with team. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/23/2024 | Follow-up on vendor payments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/23/2024 | Follow-up on outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/23/2024 | Update call with A. Pechnikov (St Chris.), P (Finance) to discuss outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/23/2024 | Strategy call with Dr. Ruback (CEO), and S. Prill (EA). | 615.00 | 0.8 | 492.00 |
| Jessica Dima | 05/23/2024 | Call with A. Pechnikov (St. Chris) for updates on completing closing of books through 4/29, what needs to be updated t complete closing. | 450.00 | 1.5 | 675.00 |
| Susannah Prill | 05/23/2024 | Strategy Analysis. | 650.00 | 1.0 | 650.00 |
| Jessica Dima | 05/23/2024 | Continued discussions with A. Pechnikov (St. Chris). Paycom regarding coding for Paycom to get payroll into General Ledger. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/23/2024 | Discussions with A. Pechnikov (St. Chris) on PayPal procedures. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/23/2024 | Discussion with A. Pechnikov (St. Chris) on bond email received. No action needed. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/23/2024 | Emails with Bonadio on IRS letter stating St. Chris owed $2,815 for income in 2019. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/23/2024 | Obtain PayPal statements from 1/1/2024 - 4/30/2024. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 05/24/2024 | Look into PayPal account, follow up with team. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 05/24/2024 | Follow-up with operations team on questions. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/24/2024 | Follow-up with vendors on outstanding payments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/24/2024 | Updated critical vendors matrix. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/24/2024 | Board update call to discuss case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/24/2024 | Follow-up with counsel (J. Grubin) on outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/24/2024 | Put together weekly Board memo update. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 05/24/2024 | Review scenario assumptions and update strategy analysis for comparative purposes. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 05/24/2024 | Attend board meeting. | 650.00 | 0.5 | 325.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/28/2024 | Draft email back to Pamela Hunter which includes signed forms and all supporting documents of timely submission so no fees should be imposed for St. Chris or McQuade. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/28/2024 | Complete forms to be sent to Pamela Hunter then send to A. Pechnikov (St. Chris) for Dr. Ruback (CEO)'s signature. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/28/2024 | Call with Pamela Hunter from the IRS to discuss proof of claim letters for both St. Chris and McQuade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/28/2024 | Discussions with A. Pechnikov (St. Chris) on what we need to provide to Pamela Hunter (responses and signed forms by Dr. Ruback (CEO)). | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 05/28/2024 | Cash balance and daily cash flow review. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/28/2024 | Correspondence with A. Akinrinade and J. Dima, EA regarding reporting needs and planning. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/28/2024 | Discuss accounting and reporting issues with J. Dima, EA records to be used for departmental analysis. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/28/2024 | Provided request payroll information to A. Akinrinade, EA. Correspondence with A. Akinrinade and  J. Dima, EA regarding same. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 05/28/2024 | Operations follow-up with team regarding vendors and case issues and resolution. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/28/2024 | Additional follow-up with team regarding operations. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/28/2024 | Call with Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Dinara Nesovski | 05/28/2024 | Prepare Insurance, Liability and Property premiums Excel breakdown. | 270.00 | 1.6 | 432.00 |
| Adeola Akinrinade | 05/28/2024 | Call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/28/2024 | Follow-up calls with vendors on outstanding amounts. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 05/28/2024 | Daily catch-up call with A. Pechnikov (St Chris.) on what's needed to close out FY 2024 through Accounts April 29th and revenue and expense information needed for ORR, Health homes and RTC, once Payroll is booked.  Discuss creating Financial Statement by program and what's entailed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/28/2024 | Have A. Pechnikov (St. Chris) double check the $195,000 of PPP wasn't recorded in a different revenue account. Follow the entries from FY 2022 and confirm a receivable wasn't recorded. | 450.00 | 0.8 | 360.00 |
| Susannah Prill | 05/28/2024 | Attend 341 meeting remotely. | 650.00 | 0.8 | 520.00 |
| Jessica Dima | 05/28/2024 | Calls with A. Pechnikov (St. Chris) regarding continued issues with Paycom to record Payroll. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/28/2024 | Emails regarding the PPP loan to A. Akinrinade, EA and auditors, on why not all the PPP was recorded during FY 2022 and $195,000 recorded in FY 2023. | 450.00 | 0.4 | 180.00 |
| Shaquan Williams | 05/28/2024 | Compiling MOR Supporting documentation requests and templates. | 360.00 | 1.6 | 576.00 |
| Jessica Dima | 05/29/2024 | Email and phone call with A. Pechnikov (St. Chris) on Trial Balance 4 and balance that still need adjustments (ORR revenue needs to be recorded for Accounts April, allowance needs to be booked, pension liability needs to be resolved, need due/to from schedule tying to Trial Balance and variance explanation. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/29/2024 | Import Trial Balance 4 and cross reference and verify changes flowed properly versus Trial Balance 3, understand why some balances are still not correct. | 450.00 | 1.6 | 720.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 05/29/2024 | Analyze disbursements for critical vendor payments to breakout for projection purposes. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 05/29/2024 | Cash balance and daily update for projection. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 05/29/2024 | Meet with J. Dima, EA on financial statement analysis. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 05/29/2024 | Follow-up with team on various issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/29/2024 | Follow-up on vendor payments and critical vendor reconciliation. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 05/29/2024 | Follow-up on support needed for insurance changes. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 05/29/2024 | Weekly update call with team (Finance, Accounting, Facilities, Operations, Billing and Accounts Payable) to discuss issues and resolution. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/29/2024 | Follow-up calls with counsel (J. Grubin) regarding information needed. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/29/2024 | Cash flow review with S. Prill, EA. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 05/29/2024 | Accounts Payable reconciliation. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/29/2024 | Weekly St. Chris call. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 05/29/2024 | Review cash flow assumptions with A. Akinrinade, EA based on updated insurance information. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 05/29/2024 | Discuss with A. Pechnikov (St. Chris) Paycom report needed (salary, title, location, vacation accrual). | 450.00 | 0.2 | 90.00 |
| Shaquan Williams | 05/29/2024 | Compiling MOR Supporting documentation requests and templates. | 360.00 | 1.4 | 504.00 |
| Jessica Dima | 05/30/2024 | Put ORR reconciliation together for Accounts April expenses. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 05/30/2024 | Work on request list from auditors for 2022 pension. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 05/30/2024 | Additional updates to projections. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 05/30/2024 | Cash balance and daily update. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 05/30/2024 | Follow-up with team on operational issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/30/2024 | Follow-up on Gas Card issue and contingency planning. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/30/2024 | Follow-up with team on cash disbursements and vendor payments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/30/2024 | Follow-up with counsel on DIP loan document comments. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 05/30/2024 | Call with A. Pechnikov (St. Chris) to discuss General Ledger discrepancies. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/30/2024 | Emails to everyone regarding final notice letter from DOL on 2021 and 2022 pension. If not completed by June 27, $217,000 in penalties. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/30/2024 | Further conversations on ORR discrepancies. | 450.00 | 0.6 | 270.00 |
| Susannah Prill | 05/30/2024 | Respond to questions from A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 05/31/2024 | Record entries for prepaid tax, ORR, GNC shared services, ensure schedules agree to Trial Balance after entries. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 05/31/2024 | Updated ORR revenue and receivable and reconciliation for change in expenses. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/31/2024 | Identified more issues with the entries made and no Payroll accrual recorded. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/31/2024 | Discussion with A. Pechnikov (St. Chris) on Payroll Accrual. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/31/2024 | Revise due to from schedule for updates through Accounts April 29. | 450.00 | 0.6 | 270.00 |
| Adeola Akinrinade | 05/31/2024 | Call with Dr. Ruback (CEO) and J. Dima (EA) to discuss insurance, operations, ORR budget and other case issues and proposed next steps. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 05/31/2024 | Cash flow budget discussion with S. Prill (EA) for financing documents. | 615.00 | 0.5 | 307.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 05/31/2024 | Strategic options discussion with S. Prill (EA). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/31/2024 | Meeting with Board to discuss case issues, strategy, cash flows and next steps. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/31/2024 | Update call with counsel (J. Grubin) and J. Dima (EA) to discuss loan document comments and other outstanding items. | 615.00 | 0.8 | 492.00 |
| Jessica Dima | 05/31/2024 | Emails and calls with A. Pechnikov (St. Chris) on what's needed to close books through Accounts April 29. | 450.00 | 1.7 | 765.00 |
| Susannah Prill | 05/31/2024 | Board call. | 650.00 | 1.5 | 975.00 |
| Jessica Dima | 05/31/2024 | Call with Dr. Ruback (CEO) on DOL notice, statement of reasonable cause. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/31/2024 | Call with J. Grubin (Counsel at Barclay Damon) for DOL notice. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/31/2024 | Discussions with A. Pechnikov (St. Chris) on 2024 GNC tax bill received, not in prepaid tax schedule. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/31/2024 | Emails regarding terms in loan, potential FY 2024 audit start date. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/03/2024 | Prepare draft of statement of cause letter for Dr. Ruback (CEO) to be filed with the DOL. | 450.00 | 2.5 | 1,125.00 |
| Jessica Dima | 06/03/2024 | Put Financial Statement together and supporting documentation to send to A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/03/2024 | Review McQuade and St. Chris financial statements before sending to A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/03/2024 | Look up EA Trial Balance vs St. Chris and McQuade Trial Balance to ensure both match and all entries recorded on both books. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/03/2024 | Create email for Dr. Ruback (CEO) which included Draft Statement of Cause and Instructions for upload to DOL. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/03/2024 | Update ORR schedule for change in insurance and Payroll. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/03/2024 | Book entries for Payroll Accrual (and add accounts to chart of accounts and group) as of 4/29. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 06/03/2024 | Updates to St. Chris budgets, edits based on meetings and correspondence with A. Akinrinade, EA. | 650.00 | 2.3 | 1,495.00 |
| Susannah Prill | 06/03/2024 | Meetings and correspondence with A. Akinrinade, EA to update cash flow forecast and discuss critical vendor payments. | 650.00 | 0.8 | 520.00 |
| Adeola Akinrinade | 06/03/2024 | Cash reconciliation with A. Pechnikov (St. Chris.) and P. (Finance). | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 06/03/2024 | Correspondence with Dr. Ruback (CEO) regarding unclaimed funds. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 06/03/2024 | Respond to J. Dima, EA requests. | 650.00 | 0.1 | 65.00 |
| Adeola Akinrinade | 06/03/2024 | Operations follow-up with team and vendors regarding payment and process. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/03/2024 | Follow-up with vendors regarding program continuation. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/03/2024 | Call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/03/2024 | Follow-up with counsel on outstanding items. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 06/03/2024 | Calls with A. Pechnikov (St. Chris) to find differences between Financial Statement he generated and EA Financial Statement. Look up to find variances, account number coded t bank Statement instead of IS, bad debt missing, fix groupings in his revenue accounts. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/03/2024 | Pension call with Bonadio on what is needed to complete the 2021 and 2022 pension audits. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 06/03/2024 | Reviewed cash flow projections and comments. Sent final to counsel. | 615.00 | 0.9 | 553.50 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 - Accounts Receivable. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 - Planning materials. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 - Cash and Investments. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 - Accounts Payable and accrued expenses. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/04/2024 | Go through auditors list of information needed and create list of information needed by St. Chris team A. Pechnikov (St. Chris), M. Bianchi (St. Chris), Michelle, draft email and send list to team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 and other assets, due to/from. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 06/04/2024 | Updated schedule of vendors to be paid. | 615.00 | 1.5 | 922.50 |
| Susannah Prill | 06/04/2024 | Update and send yearly cash flow budget, correspondence with A. Akinrinade, EA regarding same. | 650.00 | 1.0 | 650.00 |
| Adeola Akinrinade | 06/04/2024 | Call with J. Dima, EA to discuss financials and adjustments. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 06/04/2024 | Update projections. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 06/04/2024 | Respond to J. Dima, EA requests for information. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 06/04/2024 | Update call with R. Perez (St. Chris) to discuss outstanding issues and resolution. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/04/2024 | Call with S. Prill, EA to discuss cash flow projection changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/04/2024 | Follow-up with counsel on outstanding items. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/04/2024 | Call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 06/04/2024 | Email A. Pechnikov (St Chris.) list of all procedures/reconciliations needed for May and moving forward. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 06/04/2024 | Discussion with A. Pechnikov (St. Chris) on family leave insurance, adjustment needs to be made in May. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/04/2024 | Discussion with A. Pechnikov (St. Chris) on security deposit, what it's for, when initially booked, vendor. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/05/2024 | Pull together and create audit ready schedules for Accounts Payable and other accrued expenses. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/05/2024 | Pull together and create audit ready schedules for contribution and other revenue. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/05/2024 | Pull together and create audit ready schedules for expenses. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/05/2024 | Create audit ready schedules for CFTSS, 29I and RTC billing, monthly and summary for FY 2023 audit. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/05/2024 | Create 941 reconciliation for FY 2023 audit. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/05/2024 | Update Fixed Asset form for St. Chris and McQuade monthly reporting. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 06/05/2024 | Pull together information for schedules and statements. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/05/2024 | Summarized prepaid schedules. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 06/05/2024 | Discuss with J. Dima, EA regarding fundraising proceeds question. Review emails regarding unposted invoices. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 06/05/2024 | Review A. Pechnikov Trial Balance and income statement workbook for budget planning information, follow up for Accounts April monthly statement. | 650.00 | 0.6 | 390.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 06/05/2024 | Discuss critical vendor payments in budget with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 06/05/2024 | Call with Dr. Ruback (CEO) to discuss operations and strategy. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/05/2024 | Follow-up with counsel on outstanding items. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 06/05/2024 | Discussions/emails with A. Pechnikov (St. Chris) on various reconciliation issues. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/05/2024 | St. Chris weekly call. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 06/05/2024 | Update budget per meeting with A. Akinrinade, EA and send. | 650.00 | 0.5 | 325.00 |
| Jessica Dima | 06/06/2024 | Update Fixed Asset roll forward for May. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/06/2024 | Record additional Accounts Payable entries and update Accounts April Financial Statement for entries - V3. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/06/2024 | Review General Ledger detail for information booked in May thus far, identify areas that need clean-up. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/06/2024 | Update all lease schedules for May entry. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/06/2024 | Update bond roll forward for May. | 450.00 | 1.0 | 450.00 |
| Dinara Nesovski | 06/06/2024 | Insurance breakdown by General Liability/Property LOCs and total. | 270.00 | 0.8 | 216.00 |
| Jessica Dima | 06/06/2024 | Prepare all May Journal Entries for A. Pechnikov (St. Chris) in Excel and send to him. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Update format of Financial Statement. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Discussions and emails with A. Pechnikov (St. Chris) on updates needed. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Put list together of all leases that expired in Accounts April, May and June. Send to R. Perez (St. Chris). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Set up lease journal entry for A. Pechnikov (St. Chris) to record. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 06/06/2024 | Gathered information for schedules and statements. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/06/2024 | Comments on changes to schedules and statements. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 06/06/2024 | Follow-up with operations team on issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/06/2024 | Follow-up with counsel on case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/06/2024 | Insurance follow-up for documentation needed. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 06/06/2024 | Calls regarding additional Accounts Payable entry needed as of 4/29. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 06/06/2024 | Review draft projections and comments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/07/2024 | Review and comments on updated creditor matrix and Accounts Payable schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 06/07/2024 | Review and changes to financials for schedules and statements. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/07/2024 | Follow-up with vendors regarding past due balances. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/07/2024 | Strategy call with Dr. Ruback (CEO). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/07/2024 | Review and comment on year end projections model. | 615.00 | 0.6 | 369.00 |
| Shaquan Williams | 06/10/2024 | Drafting DIP Loan terms | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 06/10/2024 | Drafting DIP Loan terms. | 360.00 | 2.0 | 720.00 |
| Jessica Dima | 06/10/2024 | Go through comments and selections in Bonadio portal and make a list to divvy out responsibilities between A. Pechnikov (St. Chris.), M. Bianchi (St. Chris), Michelle, and Idanise. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/10/2024 | Start working on variance analytics descriptions from auditors. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/10/2024 | Update RTC revenue reconciliation for month of May and YTD. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/10/2024 | Review SoFA and schedules and make initial edits. | 450.00 | 1.2 | 540.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/10/2024 | Review V1 of SoFA and schedules and make second round of edits. Send email to Audrey. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/10/2024 | Review V2 and send additional edits not included. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/10/2024 | Put list together of responsivities and supporting documents needed and send to M. Bianchi (St. Chris), A. Pechnikov (St. Chris), Michelle and Idanise. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/10/2024 | Continue to respond timely to requests of information needed from Bonadio for the FY 2023 through their portal. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/10/2024 | Get minutes from Joan for all committees during FY 2023, remove anything already previously sent and upload remaining to Bonadio portal. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 06/10/2024 | Update projections for board, for weekly actual activity, updated benefit information and other information. | 650.00 | 1.9 | 1,235.00 |
| Adeola Akinrinade | 06/10/2024 | Review and comments on schedules and statements. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 06/10/2024 | Further review and comments on schedules and statements. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 06/10/2024 | Calls emails with J. Dima, EA regarding accounting variance from latest set of schedules received. | 650.00 | 0.8 | 520.00 |
| Adeola Akinrinade | 06/10/2024 | Accounts Payable follow-up with M. Baker. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 06/10/2024 | Update yearly cash flow projection. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 06/10/2024 | Call with A. Akinrinade, EA to discuss deliverables. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 06/10/2024 | Follow-up with vendors on past due amounts. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/10/2024 | Vendor payment processing. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/10/2024 | Follow-up with team on operations and facilities questions. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/10/2024 | Follow-up with team on HR questions. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/10/2024 | Strategy call with Dr. Ruback (CEO). | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 06/10/2024 | Prepare notes to add to board member status report. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 06/11/2024 | Do accrued vacation schedule for May. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/11/2024 | Review St. Chris month General Ledger to review activity and determine which accounts haven't been reconciled. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/11/2024 | Respond to auditor questions on FY 2023 audit/send supporting documentation. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/11/2024 | Finish analytics for auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/11/2024 | Review 2021 pension draft from Bonadio and add comments. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/11/2024 | Review 2022 pension draft Financial Statement. Send edits to Bonadio. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/11/2024 | Review SoFA and schedules and send final edits. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 06/11/2024 | Updated DIP budget for filing. | 615.00 | 0.7 | 430.50 |
| Susannah Prill | 06/11/2024 | Discuss budget with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 06/11/2024 | Operations follow-up with team. | 615.00 | 1.2 | 738.00 |
| Jessica Dima | 06/11/2024 | Call with A. Pechnikov (St. Chris.), review May list of items completed/open and respond to questions. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 06/11/2024 | Discuss reporting with J. Dima, EA. | 650.00 | 0.7 | 455.00 |
| Jessica Dima | 06/12/2024 | Respond to auditor questions for FY 2023. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 06/12/2024 | Additional follow up with auditors on FY 2023 questions and information needed. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 06/12/2024 | Review investment analysis for incorrect entry made to realized gains for sale of fixed income securities in May. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/12/2024 | Review RTC revenue reconciliation against General Ledger for counties to ensure information booked correctly at 5/31. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/12/2024 | Review prepaid expense wp's.  Discussion with A. Pechnikov (St. Chris.) on items that look incorrect (prepaid insurance). | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/12/2024 | Import McQuade Trial Balance. Review balances as of 5/31. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2024 | Roll forward Accounts April binder to May, remove Accounts April WP's and add May. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2024 | Begin working on ORR analysis for May drawdown. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/12/2024 | Follow up with St. Chris team on status of audit selections. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/12/2024 | Respond to auditors questions on cash. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 06/12/2024 | Updated changes to schedules and statements. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 06/12/2024 | Respond to questions from J. Dima, EA. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 06/12/2024 | Operations follow-up with team on various issues. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 06/12/2024 | Planning call with Dr. Ruback (CEO) to discuss next steps and options. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/12/2024 | Call with counsel (J. Grubin) to go over changes to schedules and statements. | 615.00 | 0.9 | 553.50 |
| Jessica Dima | 06/12/2024 | Call with counsel (J. Grubin and A. Vrooman) on bankruptcy schedules. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/12/2024 | Calls with A. Pechnikov (St. Chris) on status updates and general accounting inquiries for May month. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/12/2024 | Follow up with A. Pechnikov (St. Chris) on prepaid insurance analysis FY 2023 and FY 2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2024 | Initial call with J. Grubin (Counsel at Barclay Damon) and Audrey on McQuade bond balance. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/13/2024 | Respond to auditors FY 2023 audit questions. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/13/2024 | Additional follow up of auditors questions FY 2023 audit. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/13/2024 | Prepaid insurance issues. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/13/2024 | Update ORR reconciliation for entries made. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/13/2024 | Work on McQuade Financial Statement for May. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/13/2024 | Investigate credit balances in Accounts Receivable aging. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/13/2024 | Import updated McQuade Trial Balance into engagement. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 06/13/2024 | Updated cash flows for various scenarios. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/13/2024 | Follow-up on vendor payments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/13/2024 | Operations follow-up with team to discuss outstanding issues and resolution. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/13/2024 | Strategy call with Dr. Ruback (CEO). | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/13/2024 | Updated critical vendor matrix. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 06/13/2024 | Calls and emails to A. Pechnikov (St. Chris) on May 2024 reconciliations. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/13/2024 | Emails/calls with A. Pechnikov (St. Chris) on $70,000 differences between Accounts Payable aging and General Ledger detail as of 5/31. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/14/2024 | Responses to auditor questions on FY 2023 audit. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/14/2024 | Create pivot from General Ledger and compare the balance on General Ledger vs Accounts Payable aging report for each vendor to find differences A-M. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/14/2024 | Create pivot from General Ledger and compare the balance on General Ledger vs Accounts Payable aging report for each vendor to find differences N-Z. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/14/2024 | Review insurance policies and payments for FY 2023 and FY 2024 to understand issues A. Pechnikov (St. Chris) is having on schedules. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/14/2024 | Emails to St. Chris staff on information needed for FY 2023 audit. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 06/14/2024 | Review updated cash flows and revisions. | 615.00 | 1.2 | 738.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 06/14/2024 | Prepare analysis of we cash flow activity to update projections, compare bank activity to M. Baker weekly analysis, fill in missing details, extend forecast one week. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 06/14/2024 | Update cash flow projections for closure of JC. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 06/14/2024 | Update cash flow projections for Layla sources and uses, estimated fees. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 06/14/2024 | Review Accounts April Financial Statements for departmental analysis. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 06/14/2024 | Follow up with J. Dima for May Profit & Loss. | 650.00 | 0.1 | 65.00 |
| Adeola Akinrinade | 06/14/2024 | Follow-up with team Finance A. Pechnikov (St Chris.), Accounts Payable (M. Manning), Purchasing (Daniela M.), and R. Perez (St. Chris). P. (Operations) on various issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/14/2024 | Update call with counsel (J. Grubin and S. Fleisher) regarding cash flow budget revisions. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 06/14/2024 | Draft departmental analysis based on Accounts April Profit & Loss. | 650.00 | 1.5 | 975.00 |
| Jessica Dima | 06/14/2024 | Calls and emails with A. Pechnikov (St. Chris) on closing May. | 450.00 | 0.7 | 315.00 |
| Shaquan Williams | 06/14/2024 | Drafting Accounts April MOR reports for St. Christophers . | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 06/14/2024 | Drafting Accounts April MOR reports for St. Christophers . | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 06/14/2024 | Drafting Accounts April MOR reports for McQuade foundation. | 360.00 | 0.9 | 324.00 |
| Susannah Prill | 06/17/2024 | Cash flow update with A. Akinrinade, EA updates to projections for new information on financing costs, closures, etc. | 650.00 | 2.3 | 1,495.00 |
| Adeola Akinrinade | 06/17/2024 | Review and updated cash flow forecast. | 615.00 | 1.1 | 676.50 |
| Susannah Prill | 06/17/2024 | Formatting edits etc. to rolling 13 week forecast, emails to and from A. Akinrinade, EA regarding same. | 650.00 | 0.7 | 455.00 |
| Adeola Akinrinade | 06/17/2024 | Cash flow model changes discussion with S. Prill (EA). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/17/2024 | Operations follow-up with operations manager (R. Perez) to discuss issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/17/2024 | Update call with Dr. Ruback (CEO) to discuss cash flow model scenarios. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/17/2024 | Budget revisions discussion with counsel (J. Grubin, CEO, Dr. Ruback and S. Prill (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/17/2024 | Update call with counsel (J. Grubin and S. Fleisher), S. Prill (EA) and Dr. Ruback (CEO) to discuss budget changes. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 06/17/2024 | Discuss summer collection history and issues with M. Bianchi. | 650.00 | 1.0 | 650.00 |
| Shaquan Williams | 06/17/2024 | Drafting St. Christophers May 2024 MOR. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 06/17/2024 | Drafting St. Christophers May 2024 MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 06/17/2024 | Drafting St. Christophers May 2024 MOR. | 360.00 | 1.2 | 432.00 |
| Adeola Akinrinade | 06/17/2024 | Review draft monthly operating report and comments. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 06/18/2024 | Prepare and send St. Chris and McQuade Financial Statement for the period 4/29/2024 - 5/31/2024. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 06/18/2024 | Updated vendor payments summary and invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 06/18/2024 | Follow-up with team on operational (R. Perez) issues and cash A. Pechnikov (St Chris.). | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/18/2024 | Update call with Dr. Ruback (CEO) on operational issues. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 06/18/2024 | Call with A. Akinrinade, EA to discuss cash reconciliation. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 06/18/2024 | Participated in court hearing via Zoom regarding interim DIP motion. | 615.00 | 1.0 | 615.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Shaquan Williams | 06/18/2024 | Drafting McQuade Foundation May 2024 MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 06/18/2024 | Drafting St. Christophers May 2024 MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 06/18/2024 | Finalized May 2024 MORs. | 360.00 | 1.5 | 540.00 |
| Adeola Akinrinade | 06/18/2024 | Review draft monthly operating report and comments. | 615.00 | 2.2 | 1,353.00 |
| Susannah Prill | 06/19/2024 | Prepare analysis of cash flow by program adjust for A. Akinrinade, EA comments. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 06/19/2024 | Prepare analysis of cash flow by program adjust for A. Akinrinade, EA comments. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 06/19/2024 | Prepare updated cash flow projection with restructuring fees, capital improvements, management services agreement. | 650.00 | 2.2 | 1,430.00 |
| Susannah Prill | 06/19/2024 | Discussions regarding deliverables with A. Akinrinade, EA. | 650.00 | 1.1 | 715.00 |
| Adeola Akinrinade | 06/19/2024 | Call with S. Prill (EA) to discuss cash flow model changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/19/2024 | Call with counsel (J. Grubin), M. Leonard (Board Member) and Dr. Ruback (CEO) to prepare for court hearing and proposed cash flow budget changes. | 615.00 | 1.0 | 615.00 |
| Shaquan Williams | 06/19/2024 | Updating McQuade Foundation MOR. | 360.00 | 2.4 | 864.00 |
| Jessica Dima | 06/20/2024 | Accounts Payable aging vs General Ledger discrepancy. Add in the General Ledger activity from 1/1/2023 - 6/30/2023 to rectify some of the differences. Send spreadsheet to A. Pechnikov (St. Chris) and Michelle to investigate differences noted on the Excel. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/20/2024 | Investigate and respond to auditor questions for FY 2023 audit. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 06/20/2024 | Operations follow-up with team on various issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/20/2024 | Processed additional vendor payments and vendor follow-up. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/20/2024 | Update call with team to discuss issues (Operations, finance, billing, Accounts Payable). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/20/2024 | DIP budget call with counsel (J. Grubin), CEO (Dr. Ruback), S. Prill (EA) and M. Leonard (Board member). | 615.00 | 0.8 | 492.00 |
| Susannah Prill | 06/20/2024 | Follow-up on outstanding items. | 650.00 | 0.3 | 195.00 |
| Shaquan Williams | 06/20/2024 | Updating St. Chis and McQuade foundation supporting documents for MOR. | 360.00 | 1.3 | 468.00 |
| Adeola Akinrinade | 06/20/2024 | Discussion with counsel (Barclay Damon) to review monthly operating reports and questions. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 06/20/2024 | Further updates to monthly operating reports. | 615.00 | 0.8 | 492.00 |
| Susannah Prill | 06/21/2024 | Update rolling forecast. | 650.00 | 1.1 | 715.00 |
| Adeola Akinrinade | 06/21/2024 | Follow-up on operations with team. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/21/2024 | Prepared Board memo for this week. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/21/2024 | Updated critical vendor matrix. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/21/2024 | Follow-up on banking updates with Valley bank (J. Hakes). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/21/2024 | Follow-up with counsel. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 06/21/2024 | Call with A. Akinrinade, EA regarding cash position and to review details of expected receipts and disbursements. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 06/24/2024 | Go through auditor's remaining items and add comments on what's open and closed and respond to other questions. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/24/2024 | Read through DIP loan to understand terms and accounting for payments. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/24/2024 | Roll forward fixed assets for St. Chris for June. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/24/2024 | Complete roll forward of leases for June. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/24/2024 | Start creating a list of the June items A. Pechnikov (St. Chris) needs to reconcile, in addition to the clean-up items from prior periods. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 06/24/2024 | Prepare DIP loan journal entries for A. Pechnikov (St. Chris) to record, will start amortizing interest reserve and origination costs in July. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/24/2024 | Roll forward May binder into June, remove May WP's, start creating June. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 06/24/2024 | Work with EA outsourcing to Accounts approve and process payments in Bill.com authorized by CEO via email. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 06/24/2024 | Call with J. Dima, EA to discuss accounting, and audit questions. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 06/24/2024 | Discuss calculation with A. Akinrinade, EA for board call. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 06/24/2024 | St. Chris vendor reconciliation. | 615.00 | 1.8 | 1,107.00 |
| Adeola Akinrinade | 06/24/2024 | St. Chris vendor reconciliation. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 06/24/2024 | Follow-up with vendors regarding payments. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/24/2024 | Call with billing contact (M. Bianchi) to discuss changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/24/2024 | Put together follow-up points for meeting with Dr. Ruback (CEO). | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/24/2024 | Follow-up on outstanding questions. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 06/24/2024 | Respond to accounting questions from J. Dima (EA). | 650.00 | 0.6 | 390.00 |
| Jessica Dima | 06/24/2024 | Follow-up on finalizing the 2021 and 2022 pension Financial Statement. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/24/2024 | Follow-up on status of FY 2023 audit. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 06/25/2024 | Vendor Invoice Reconciliation. | 615.00 | 1.4 | 861.00 |
| Jessica Dima | 06/25/2024 | Review FY 2023 prepaid insurance, follow trail of payments per insurance broker to bank statements. Follow-up on ERP 3 year policy, discuss with A. Pechnikov (St. Chris). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/25/2024 | Follow-up/respond to auditor requests and questions FY 2023 audit. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/25/2024 | Update schedules and prepare June entries for McQuade Fixed Assets and bond. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 06/25/2024 | Reconcile difference between Paycom payroll and Payroll provided by St. Chris staff for JC closure analysis. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 06/25/2024 | Update loss by program per S. Ruback Payroll impacted by JC closure. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 06/25/2024 | Test vacation accrual against analysis. | 650.00 | 1.1 | 715.00 |
| Adeola Akinrinade | 06/25/2024 | Call with S. Prill, EA to discuss analysis for cash flows. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 06/25/2024 | St. Chris catch up call with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 06/25/2024 | Operations follow-up with team on various issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/25/2024 | Call with Dr. Ruback (CEO) to discuss issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 06/25/2024 | Call with Operations manager (R. Perez) to discuss operations issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/25/2024 | Follow-up with counsel on next steps with J. Grubin. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 06/25/2024 | Call with A. Pechnikov (St. Chris), ORR, prepaid, recording loan, outstanding checks 1-5 years legal confirmation for auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/25/2024 | Catch up call with A. Pechnikov (St. Chris) on clean-up of June. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/25/2024 | Questions to auditors and D. Wurf (Equitable) Wurf on deferred comp pension inquiry , St. Chris had deferred comp plan, paid out in May 2023. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/26/2024 | Weekly call with St. Chris team | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/26/2024 | Review May YTD Financial Statement, create list of questions and information needed for June based on May YTD data. Send to A. Pechnikov (St. Chris). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/26/2024 | Review FY 2023 prepaid schedule with A. Pechnikov (St. Chris). Compare to info sent from Amelia for Phili accounts. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/26/2024 | Review cash activity for equitable payments made in FY 2023 and FY 2024 for payable balance. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/26/2024 | Review temporary difference account, identify discrepancies and discuss with A. Pechnikov (St. Chris) to fix for 6/30. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/26/2024 | Update June Financial Statement presentation to include line items for the loan (Assets and Liabilities). | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/26/2024 | Create accounts needed in Trial Balance for Loan. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/26/2024 | Review 2023 pension balances/information for 430 call with Barclay Damon. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 06/26/2024 | Follow-up with vendors on outstanding balances. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 06/26/2024 | Follow-up with vendors on outstanding balances. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 06/26/2024 | Vendor invoice reconciliation. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 06/26/2024 | Update call with Dr. Ruback (CEO) to discuss next steps. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 06/26/2024 | Discussions with A. Pechnikov (St. Chris) on Accounts Payable differences and next steps. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/26/2024 | Calls/emails with A. Pechnikov (St. Chris) on clean-up of June General Ledger. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 06/26/2024 | Call with A. Akinrinade, EA and Barclay Damon on 403b/457 plan and termination implications/process. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/26/2024 | Email to Dr. Ruback (CEO) on next steps need to DOL for 2021 and 2022 amended 5500s. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/27/2024 | Prepaid FY 2023, review Philadelphia policies and all payments. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/27/2024 | Track all payments for the Philadelphia policies. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/27/2024 | After review of all invoices and payments,  it Accounts appears a payment for $327,000 wasn't made to Philadelphia and doesn't Accounts appears Philadelphia is aware of nonpayment. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 06/27/2024 | Review all pay date from remittance reports and wire transfers made to equitable for FY 2023, Accounts appears 4/28/2023 wasn't paid to equitable. Sent support to D. Wurf (Equitable). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/27/2024 | Review all pay date from remittance reports and wire transfers made to equitable for FY 2024, Accounts appears 12/8/2023 wasn't paid to equitable. Sent support to D. Wurf (Equitable). | 450.00 | 1.5 | 675.00 |
| Adeola Akinrinade | 06/27/2024 | Follow-up with team on operations - R. Perez (operations), M. Bianchi (billing), M. Manning (Accounts Payable) and A. Pechnikov (St. Chris.) and P (finance). | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 06/27/2024 | Follow-up on vendor reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/27/2024 | Follow-up with vendors on payment issues. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/27/2024 | Update call with Dr. Ruback (CEO) to discuss case issues and planning. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/27/2024 | Update call with J. Grubin (Barclay Damon) to discuss case issues. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 06/28/2024 | Review General Ledger / Journal Entries made for June, identify areas reconciliation needed. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/28/2024 | Review Accounts Payable discrepancies with A. Pechnikov (St. Chris). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/28/2024 | Review June reconciliations for due to/from and Accounts Receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/28/2024 | Review what ORR draw will be with Accounts approval of budget revision to include Merraine and Watchguard. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 06/28/2024 | Update projected operating loss by program for payroll analysis by program. | 650.00 | 2.1 | 1,365.00 |
| Susannah Prill | 06/28/2024 | Prepare WARN act calculation. | 650.00 | 1.9 | 1,235.00 |
| Adeola Akinrinade | 06/28/2024 | Review and comments for cash flow projections. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 06/28/2024 | Attend board meeting with EA team and counsel. | 650.00 | 1.0 | 650.00 |
| Adeola Akinrinade | 06/28/2024 | Update call with the Board and counsel to discuss finance and cash flow projections. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/28/2024 | Updated vendor reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/28/2024 | Updated critical vendors matrix. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/28/2024 | Update call with S. Prill (EA) to discuss changes to cash flow projections. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/28/2024 | Updated board materials and shared with Board. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/28/2024 | Update call with counsel (J. Grubin), Dr. Ruback (CEO) and S. Prill (EA) to discuss financial impact of various scenarios. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 06/28/2024 | St. Chris finance meeting. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/28/2024 | Discussions with A. Pechnikov (St. Chris) on June reconciliations. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 07/01/2024 | Review of June General Ledger detail  St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/01/2024 | Review of entries for McQuade. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 07/01/2024 | Follow-up with team on operations. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/01/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/01/2024 | Follow-up with M. Bianchi (Billing) on billing. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/01/2024 | Update call with Dr. Ruback (CEO) regarding next steps. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 07/01/2024 | Call with A. Pechnikov (St. Chris) on June General Ledger. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/01/2024 | Review monthly Merraine and Watchguard invoices with A. Pechnikov (St. Chris) to ensure drawdown request is correct. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/01/2024 | Insurance call with Alan to understand ERP policies and payments. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/02/2024 | Update RC revenue schedule based on June invoices, update for month and YTD. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/02/2024 | Review Fixed Asset schedule to determine which assets are being disposed of sold. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 07/02/2024 | Correspondence with team on St. Chris going forward structure, current cash balance and activity. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 07/02/2024 | Put together vendor payments schedule. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 07/02/2024 | Follow-up with team on outstanding issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/02/2024 | Follow-up with Accounts Payable (M. Baker) on June payables. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/02/2024 | Insurance follow-up with broker (USI). | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 07/02/2024 | Call with A. Pechnikov (St. Chris) on information for June, bank reconciliation, statements, bond statements, how to work through Accounts Payable reconciliation, discuss BOE and M. Bianchi (St. Chris) concerns. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 07/02/2024 | Call with A. Pechnikov (St. Chris) on ORR/Watchguard, billing should be service month not invoice date. Draft note to Dr. Rubak for A. Pechnikov (St. Chris) to send. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/02/2024 | Call with M. Bianchi (St. Chris) on outstanding items. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/02/2024 | Send note to R. Perez (St. Chris) with Fixed Asset schedule attached to briefly walk through schedule and set up a call to determine what's been sold/disposed of. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/02/2024 | Call with Alan, USI. | 450.00 | 0.3 | 135.00 |
| Shaquan Williams | 07/03/2024 | Drafting May Operating Report Supporting Documents. | 360.00 | 2.1 | 756.00 |
| Jessica Dima | 07/03/2024 | Import 7/1 - 6/30 Trial Balance. Ensure balances on Trial Balance agree to schedules (DIP Loan, Fixed Assets, Leases). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/03/2024 | Obtain General Ledger detail from 7/1 - 6/30, review and determine which accounts still need entries. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/03/2024 | Review D. Wurf (Equitable) contribution schedule for potential missing payments. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/03/2024 | Update bond entry for June statements. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 07/03/2024 | Follow-up on operations, cash and insurance questions. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/03/2024 | Vendor payment schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 07/03/2024 | Follow-up with vendors on outstanding payments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/03/2024 | Follow-up with vendors regarding payment. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 07/03/2024 | Daily update with A. Pechnikov (St. Chris) on reconciliation and schedules needed for June, check on status. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/03/2024 | Send email to D. Wurf (Equitable) on where discrepancies exist. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 07/03/2024 | Updated projections for Dr. Ruback (CEO). | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 07/08/2024 | Review Accounts Receivable aging as of 6/30, identify all balances 91 days and over. Send to A. Pechnikov (St. Chris) and M. Bianchi (St. Chris) to determine if receivable is valid or needs an allowance. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 07/08/2024 | Review Accounts Receivable aging as of 6/30, identify all balances shown as credit balance. Send questions to A. Pechnikov (St. Chris) and M. Bianchi (St. Chris) to rectify these. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 07/08/2024 | Identify incorrect entries made to NYC for rate adjustments, occurred with all counties that had rate adjustments in February, discuss with A. Pechnikov (St. Chris) how to proceed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/08/2024 | Investigate and respond to auditors questions on lease accounting. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/08/2024 | Discuss cash activity, May vs June. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/08/2024 | Pension update, confirmed 2 pay periods were not wired to equitable, participants didn't receive contributions (4/28/2023 and 12/8/2023). | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 07/08/2024 | Operations follow-up with team regarding billing and Accounts Payable. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/08/2024 | Follow-up with vendors regarding payments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 07/08/2024 | Update call with Dr. Ruback (CEO) to discuss operations. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/08/2024 | Update call with Dr. Ruback (CEO) to discuss staffing. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/08/2024 | Prepared update for Board. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 07/08/2024 | Review June with A. Pechnikov (St. Chris) (phone call). Guide him on what entries need to be recorded for accounts previously identified. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/08/2024 | Put analysis together of Bonadio engagement letters (pension, SSOP, GAAP and Single Audit, and 990) to determine Accounts appropriate accrual for FY 2024. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/08/2024 | Call with M. Bianchi (St. Chris) to discuss NYC Accounts Receivable / outstanding Accounts Receivable. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/08/2024 | Respond to Scott pension questions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/09/2024 | Go through Accounts Receivable aging as of 6/30, identify incorrect receivable balances based on M. Bianchi (St. Chris)'s schedule, add notes for A. Pechnikov (St,. Chris) to fix (customers 519-23-10 - 600). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/09/2024 | Go through Accounts Receivable aging as of 6/30, identify incorrect receivable balances based on M. Bianchi (St. Chris)'s schedule, add notes for A. Pechnikov (St. Chris) to fix (customers 601 - 610). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/09/2024 | Go through Accounts Receivable aging as of 6/30, identify incorrect receivable balances based on M. Bianchi (St. Chris)'s schedule, add notes for A. Pechnikov (St. Chris) to fix (customers 611 - 641). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/09/2024 | Research revenue recognition treatment for federally funded program placed on restricted drawdown. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/09/2024 | Create email to Dr. Ruback (CEO) and A. Pechnikov (St. Chris) summarizing questions for call tomorrow regarding questions we need answered and confirmed for placing ORR on restricted drawdown. Review reconciliation ramifications. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/09/2024 | Emails to Margaret/review of vacation accrual schedules as of 6/30. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/09/2024 | Respond to Scott's questions on pension. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 07/09/2024 | Follow up on WARN act notices with S. Ruback, discuss with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 07/09/2024 | Operations follow-up with team, finance A. Pechnikov (St Chris.) P., facilities (R. Perez), Billing (M. Bianchi). | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 07/09/2024 | Vendor follow-up calls regarding payments. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/09/2024 | Vendor invoice reconciliation. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/09/2024 | ORR discussion with J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Shaquan Williams | 07/09/2024 | Drafting St. Christopher MOR and supporting documentation. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 07/09/2024 | Drafting St. Christopher MOR and supporting documentation. | 360.00 | 1.9 | 684.00 |
| Shaquan Williams | 07/10/2024 | Updating St. Christophers June 2024 MOR and supporting documentation | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 07/10/2024 | Updating St. Christophers June 2024 MOR and supporting documentation. | 360.00 | 1.9 | 684.00 |
| Susannah Prill | 07/10/2024 | Save down and review monthly bank statements, employee Payroll details, ORR bank statements, and other 2023 Bank Statements in response to accounting questions. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 07/10/2024 | Discussion with A. Akinrinade and J. Dima, EA regarding ORR communication of new policy, review emails regarding same. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 07/10/2024 | Follow-up with team on operational issues. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/10/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/10/2024 | Operation issues, calls with R. Perez and vendors. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/10/2024 | Weekly group call with team to discuss issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/10/2024 | Contracts discussion with counsel (Barclay Damon) and Dr. Ruback (CEO). | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 07/10/2024 | Work through NYC Accounts Receivable issues continued with Client. | 450.00 | 1.8 | 810.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/10/2024 | Work through NYC Accounts Receivable issues continued with Client. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 07/10/2024 | Work through NYC Accounts Receivable issues. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/10/2024 | Call with A. Pechnikov (St. Chris). Discuss NYC Accounts Receivable issues, work through entries to be recorded. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 07/10/2024 | Call with M. Bianchi (St. Chris) and A. Pechnikov (St. Chris) on NYC (620) incorrect balance on Accounts Receivable aging report. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/10/2024 | Call with ORR and St. Chris. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/10/2024 | Weekly meeting with St. Chris team. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/11/2024 | Accounts Receivable Aging vs General Ledger differences, investigate. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/11/2024 | Review new Accounts Receivable aging report and send additional changes that weren't implemented. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/11/2024 | Show A. Pechnikov (St. Chris) how to fix NYC Accounts Receivable aging discrepancies. | 450.00 | 1.7 | 765.00 |
| Shaquan Williams | 07/11/2024 | Drafting McQuade Foundation June 2024 MOR and supporting documentation. | 360.00 | 1.3 | 468.00 |
| Jessica Dima | 07/11/2024 | Review final Accounts Receivable aging and other documents needed for MOR and send to S. Williams, EA. | 450.00 | 0.9 | 405.00 |
| Susannah Prill | 07/11/2024 | Update weekly cash flow projection for July 6 week ended and preliminary update through July 11. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 07/11/2024 | Call with J. Dima, EA to respond to questions regarding bank accounts and missing payment. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/11/2024 | Correspond with A. Pechnikov regarding daily cash balance and mtd activity. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 07/11/2024 | Finalized vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/11/2024 | Vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/11/2024 | Operations follow-up with team. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/11/2024 | Accounts Payable follow-up with M. Baker (Accounts Payable specialist). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/11/2024 | Insurance call to explore cost saving options. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 07/11/2024 | Discuss with A. Pechnikov (St. Chris) bank reconciliation vs General Leger balance as of 6/30, guide where to look for mistakes. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/11/2024 | Respond to auditor questions and send request list. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - A-F. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - G-L. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - M-R. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - S-V. | 450.00 | 1.7 | 765.00 |
| Shaquan Williams | 07/12/2024 | Drafting McQuade Foundation June 2024 MOR and supporting documentation. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 07/12/2024 | Updating St. Chris MOR supporting documentation. | 360.00 | 1.3 | 468.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - W-Z, send discrepancies to A. Pechnikov (St. Chris) and discuss next steps. | 450.00 | 1.2 | 540.00 |
| Susannah Prill | 07/12/2024 | Follow up questions with A. Akinrinade, EA regarding insurance payments paid and management service agreement payments accrued vs paid for cash flow budgeting purposes. | 650.00 | 0.9 | 585.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 07/12/2024 | Additional updates to cash. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/12/2024 | Review questions on latest cash flow projection with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 07/12/2024 | Operations follow-up with team. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/12/2024 | Updated critical vendor matrix. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 07/12/2024 | Facilities issues resolution. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 07/15/2024 | Continue to work with A. Pechnikov (St. Chris) on Accounts Payable differences in General Ledger versus Aging. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2024 | Identify one of the Accounts Payable differences (prepayment included as a debit to Accounts Payable). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2024 | Work through entries recorded on 4/29 for Accounts Payable with A. Pechnikov (St. Chris). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2024 | Work through entries recorded on 4/30 for Accounts Payable with A. Pechnikov (St. Chris). | 450.00 | 1.7 | 765.00 |
| Adeola Akinrinade | 07/15/2024 | Operations follow-up with team. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/15/2024 | Vendor contract follow-up for filing. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/15/2024 | Accounts Payable adjustment discussions with J. Dima (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/15/2024 | Billing discussion with M. Bianchi (Billing specialist). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/15/2024 | Vendor invoice reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/15/2024 | Pension discussion with Equitable (D. Wurth), A. Pechnikov (St. Chris), P. (St Chris) and J. Dima (EA) to discuss changes for missed payments. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 07/15/2024 | Call with D. Wurf (Equitable) at Equitable on next steps for 2 pay periods contributions weren't remitted. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/15/2024 | Call with J. Dima, EA from federal agency, questions on restricted notice on ORR draw and what the new process is. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/15/2024 | Call with James Connors to discuss GAAP and recording of revenue for restricted notice, get EA pension contact for voluntary correction program for 2 pay periods not remitted. | 450.00 | 0.4 | 180.00 |
| James Connors | 07/15/2024 | Discussion with J. Dima (EA) regarding grant revenue and pension inquiries, etc. | 690.00 | 0.5 | 345.00 |
| Susannah Prill | 07/15/2024 | Updates to cash flow projections for activity posted late Friday, additional changes for treatment of ORR funds, expected payments to Merraine based on discussions with A. Akinrinade, EA. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 07/15/2024 | Updates to cash flow projections for activity posted late Friday, additional changes for treatment of ORR funds, expected payments to Merraine based on discussions with A. Akinrinade, EA. | 650.00 | 1.1 | 715.00 |
| Jessica Dima | 07/16/2024 | Respond to auditors questions and send information requested. | 450.00 | 0.8 | 360.00 |
| Susannah Prill | 07/16/2024 | Correspondence with J. Dima, EA regarding vacation accrual, discuss with A. Akinrinade, EA. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 07/16/2024 | Discuss plan to calculate going forward expenses in August and September based on actual invoicing with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/16/2024 | Respond to meeting availability with A. Akinrinade, EA and S. Ruback. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/16/2024 | Review Accounts Payable transition memo at request of A. Akinrinade, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/16/2024 | Review updated bank balance information against budget. | 650.00 | 0.2 | 130.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/16/2024 | Operations follow-up with team to discuss issues with M. Manning (Accounts Payable), M. Bianchi (Billing), Finance (A. Pechnikov (St. Chris.). | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/16/2024 | Put together Accounts Payable transition memo. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/16/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/16/2024 | Accounts Payable Call with representatives from Children's village. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 07/16/2024 | Work through Accounts Payable issues by vendor. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/16/2024 | Calls with A. Pechnikov (St. Chris) on Accounts Payable discrepancies. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/16/2024 | Work through Accounts Payable issues by vendor. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 07/16/2024 | Meeting with auditor's (Bonadio) to discuss info needed for the Single audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/16/2024 | Attend audit committee meeting. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/16/2024 | Call with Children's Village to discuss Accounts Payable. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/17/2024 | Prepare St. Chris Financial Statement for MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/17/2024 | Prepare ORR quarterly report. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/17/2024 | Respond to auditor questions. Send information (GAAP and single). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/17/2024 | Prepare McQuade Financial Statement for MOR. | 450.00 | 0.8 | 360.00 |
| Susannah Prill | 07/17/2024 | Call with S. Ruback and A. Akinrinade, EA regarding three scenarios for reorganization plan. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/17/2024 | Meeting with J. Grubin and A. Akinrinade, EA. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/17/2024 | Review Payroll and follow up with A. Akinrinade, EA regarding question on increase from prior period. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 07/17/2024 | Discuss operating expense review project based on invoicing with S. Williams, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 07/17/2024 | Discuss work to be performed with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 07/17/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/17/2024 | Updated cash flows for  Board and final DIP motion. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 07/17/2024 | Strategy call with Dr. Ruback (CEO) and S. Prill (EA) to discuss restructuring options. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 07/17/2024 | Weekly call with team to discuss issues with  M. Manning (Accounts Payable), M. Bianchi (Billing), Finance (A. Pechnikov (St. Chris.) P.), R. Perez (Facilities). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/17/2024 | Call with Dr. Ruback (CEO) to discuss case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/17/2024 | Pulled together contracts for counsel for filing. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/17/2024 | Put together memo for Board members highlighting case issues and other updates. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 07/17/2024 | Call with counsel (J. Grubin) and S. Prill (EA) to discuss cash flow budget and scenarios. | 615.00 | 0.7 | 430.50 |
| Jessica Dima | 07/17/2024 | Continue working on Accounts Payable issues. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/17/2024 | Review Trial Balance after A. Pechnikov (St. Chris) sent to prepare Financial Statement, send back additional Journal Entries needed. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/17/2024 | Call with Dr. Ruback (CEO) on COLA and ORR salaries. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/17/2024 | Weekly St. Chris call with team. | 450.00 | 0.5 | 225.00 |
| Shaquan Williams | 07/17/2024 | Drafting St. Chris and McQuade June 2024 foundation monthly operating reports. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 07/17/2024 | Drafting St. Chris and McQuade June 2024 foundation monthly operating reports. | 360.00 | 1.3 | 468.00 |
| Adeola Akinrinade | 07/17/2024 | MOR review and changes. | 615.00 | 1.2 | 738.00 |
| Jessica Dima | 07/18/2024 | Financial Statement payment processed dates , GAAP vs MOR. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/18/2024 | Review Financial Statement differences General Ledger vs aging report after changes made. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/18/2024 | Go through Financial Statement aging to find changes in vendor creating difference. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/18/2024 | Import new Trial Banalce for changes to Financial Statement, prepaid, cash. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/18/2024 | Obtain information needed for the single audit. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 07/18/2024 | Correspondence. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/18/2024 | Correspondence. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 07/18/2024 | Follow-up with team on Financial Statement transition. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/18/2024 | Put together schedule for vendor payments. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/18/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/18/2024 | Accounts Payable call with Michelle to discuss vendor invoices and discrepancies. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/18/2024 | Update call to discuss Financial Statement and changes to financials with J. Dima (EA). | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 07/18/2024 | Calls with A. Pechnikov (St. Chris) to discuss Financial Statement. | 450.00 | 1.1 | 495.00 |
| Adeola Akinrinade | 07/18/2024 | St. Chris Financial Statement review for monthly operating report. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/18/2024 | MOR Review and comments. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/18/2024 | Additional changes to draft MORs. | 615.00 | 0.8 | 492.00 |
| James Connors | 07/19/2024 | Call with J. Dima (EA) to discuss accounting issues. | 690.00 | 0.3 | 207.00 |
| Susannah Prill | 07/19/2024 | Meeting with counsel and board. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 07/19/2024 | Project operating loss/profit of standalone ORR and Health Homes. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/19/2024 | Meeting with counsel. | 650.00 | 1.0 | 650.00 |
| Adeola Akinrinade | 07/19/2024 | Follow-up with team on case issues. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/19/2024 | Finalized vendor payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/19/2024 | Board update call to discuss case issues and next steps. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/19/2024 | Finalized critical vendor matrix for this week. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/19/2024 | Internal discussion with S. Prill, EA regarding financial analysis. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/19/2024 | Call with counsel (J. Grubin and S. Fleischer) and S. Prill (EA) to discuss case issues and next steps. | 615.00 | 1.0 | 615.00 |
| Jessica Dima | 07/19/2024 | Walk through Accounts Payable process with Michelle, A. Pechnikov (St. Chris), M. Bianchi (St. Chris) and Brian from CV. | 450.00 | 2.0 | 900.00 |
| Adeola Akinrinade | 07/19/2024 | Finalized monthly operating reports. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/19/2024 | MOR review and comments. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 07/19/2024 | Meeting with St. Chris Children Village teams. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 07/19/2024 | Travel time to St. Chris for Client meeting. | 225.00 | 2.0 | 450.00 |
| Jessica Dima | 07/19/2024 | Travel time to St. Chris for Client meeting. | 225.00 | 1.5 | 337.50 |
| Jessica Dima | 07/19/2024 | Review Accounts Payable procedures Michelle sent prior to meeting. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/22/2024 | Start working on July entries, Fixed Assets. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/22/2024 | Start working on July entries, lease. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/22/2024 | Update Financial Statement for changes needed in July. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/22/2024 | Update for auditor requests and comments. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 07/22/2024 | Update cash flow projection with actual data, provide description of weekend 7/19 activities for board report. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 07/22/2024 | Follow up on open items, Accounts Receivable updated cash activity for projections. | 650.00 | 0.7 | 455.00 |
| Adeola Akinrinade | 07/22/2024 | Operations follow-up with team. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/22/2024 | Follow-up with Vendors. | 615.00 | 1.2 | 738.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/22/2024 | Call with IT company and Dr. Ruback (CEO) to review contract changes. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 07/22/2024 | Emails to M. Bianchi (St. Chris) on Accounts Payable. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/22/2024 | Emails to D. Wurf (Equitable). Review schedule of 4/28 and 12/8 Payroll. How to proceed. | 450.00 | 0.2 | 90.00 |
| Pauline Lau | 07/22/2024 | Late deposits to retirement plan. Research. | 530.00 | 0.3 | 159.00 |
| Jessica Dima | 07/23/2024 | Respond to auditors' question, gather and upload information - Assets. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/23/2024 | Respond to auditors' question, gather and upload information - Controls. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/23/2024 | Respond to auditors' question, gather and upload information - Controls continued. | 450.00 | 1.7 | 765.00 |
| Susannah Prill | 07/23/2024 | Continued work on by program analysis. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 07/23/2024 | Analyze Warned employees against budget. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 07/23/2024 | Review Listing of WARNED employees against total payroll by department for projections, HH and ORR analysis. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 07/23/2024 | Respond to Payroll and other operational questions. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/23/2024 | Update cash flow for recent activity and balances. Discuss with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 07/23/2024 | Invoice reconciliation and updates. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/23/2024 | Vendor invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/23/2024 | Follow-up on missing contracts. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 07/23/2024 | Contracts review call with counsel (B. Bivona) and Dr. Ruback (CEO) for Plan. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 07/23/2024 | Call with A. Pechnikov (St. Chris) on information needed for workers compensation audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/23/2024 | Call with Pauline (EA) on how to fix pension non remittance problems. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/23/2024 | Call with R. Perez (St. Chris) on Fixed Assets and what he needs to do to ensure schedule reflects what f/a they actually have. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/23/2024 | Billing questions to M. Bianchi (St. Chris) for cash flow. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/23/2024 | Call with D. Wurf (Equitable) Wurf on next steps for 2 pay periods remittances not sent in 2023 - identified who is still active and who isn't. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/23/2024 | Emails regarding aftercare questions. | 450.00 | 0.3 | 135.00 |
| Pauline Lau | 07/23/2024 | Discuss late deposits to retirement plan. Research. | 530.00 | 0.5 | 265.00 |
| Adeola Akinrinade | 07/23/2024 | Review draft projections and comments. | 615.00 | 0.6 | 369.00 |
| Jessica Dima | 07/24/2024 | Put together information needed for workers comp audit - send to A. Pechnikov (St. Chris.) | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/24/2024 | Respond to auditor's questions, upload documents - Review accounts. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/24/2024 | Respond to auditor's questions, upload documents- Liabilities. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/24/2024 | Respond to auditor's questions, upload documents - Other Liabilities. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/24/2024 | Respond to auditor's questions, upload documents - review accounts. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 07/24/2024 | Preliminary liquidation analysis. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 07/24/2024 | Meeting with counsel and A. Akinrinade, EA. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/24/2024 | Revise calculation of PTO payout for warn account schedule provided by S. Ruback. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 07/24/2024 | Discuss reimbursed insurance payments by debit card and vacation accrual with EA team. | 650.00 | 0.3 | 195.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/24/2024 | Put together vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/24/2024 | Follow-up with team on operational and reporting issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/24/2024 | Follow-up on missing vendor contracts. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/24/2024 | Weekly update call with team to discuss Accounts Payable transition, facilities, billing, cash and other issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/24/2024 | Call with counsel (J. Grubin and S. Fleischer) and S. Prill (EA) to discuss case issues and additional information needed. | 615.00 | 0.7 | 430.50 |
| Jessica Dima | 07/24/2024 | Call with Bonadio and Dr. Ruback on Aftercare reporting. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/24/2024 | St. Chris catch up call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/24/2024 | Call with Rebecca from Bonadio for McQuade questions. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 07/24/2024 | Reviewed updated cash flows and comments. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 07/25/2024 | Respond to auditors questions, information needed for audit - payroll /rtc revenue. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 07/25/2024 | Respond to auditors questions, information needed for audit - vacation accrual and HH revenue. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/25/2024 | Respond to auditors questions, information needed for audit - miscellaneous income/prepaids. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 07/25/2024 | Respond to auditors questions, information needed for audit - care day / employee file information. | 450.00 | 1.7 | 765.00 |
| Susannah Prill | 07/25/2024 | Analyze and reconcile Fixed Assets schedules, including follow up requests with J. Dima, EA. | 650.00 | 2.3 | 1,495.00 |
| Susannah Prill | 07/25/2024 | Prepare liquidation analysis. | 650.00 | 1.9 | 1,235.00 |
| Adeola Akinrinade | 07/25/2024 | Review liquidation analysis and made changes. | 615.00 | 1.5 | 922.50 |
| Susannah Prill | 07/25/2024 | Review S. Ruback marked up Payroll register for go forward Payroll. | 650.00 | 1.3 | 845.00 |
| Adeola Akinrinade | 07/25/2024 | Follow-up on missing contracts. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/25/2024 | Prepared additional vendor payments and Accounts Payable transition guidance. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/25/2024 | Invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 07/25/2024 | Follow-up on Accounts Payable transition and purchase orders. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 07/25/2024 | Contract review call with counsel (B. Bivona) and Dr. Ruback (CEO). | 615.00 | 1.2 | 738.00 |
| Jessica Dima | 07/25/2024 | Call with M. Bianchi (St. Chris) regarding transition to Accounts Payable and care days information needed for audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/25/2024 | Call with Paycom to understand MTA Tax issues and vacation accrual issues. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/26/2024 | Respond to auditor's questions and information needed (Accounts Payable and due to/from shared service information). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/26/2024 | Respond to auditor's questions and information needed (McQuade activity - other liabilities information). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/26/2024 | Respond to auditor's questions and information needed (prepaid payment support - care day rate revenue Excel). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/26/2024 | Respond to auditor's questions and information needed (Accrued vacation and Payroll information needed). | 450.00 | 1.3 | 585.00 |
| Susannah Prill | 07/26/2024 | Review and finalize draft liquidation analysis for distribution. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 07/26/2024 | Meeting with A. Akinrinade, EA and J. Grubin to review liquidation analysis. | 650.00 | 1.4 | 910.00 |
| Adeola Akinrinade | 07/26/2024 | Updated liquidation analysis. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/26/2024 | Follow-up on missing contracts. | 615.00 | 1.1 | 676.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/26/2024 | Updated weekly Board memo. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 07/26/2024 | Calls with operations manager (R. Perez) regarding payments and other items. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/26/2024 | Updated critical vendor matrix for counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/26/2024 | Additional vendor payments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/26/2024 | Reviewed cash flow budget changes and comments. | 615.00 | 0.2 | 123.00 |
| Jessica Dima | 07/29/2024 | Continue working on July entries to send to A. Pechnikov (St. Chris), finish lease entries. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/29/2024 | Continue working on July entries to send to A. Pechnikov (St. Chris), Fixed Assets. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/29/2024 | Continue working on July entries to send to A. Pechnikov (St. Chris), finish Fixed Assets work on review Accounts Receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/29/2024 | Upload and gather information needed for the audit. | 450.00 | 1.1 | 495.00 |
| Susannah Prill | 07/29/2024 | Update profit and loss HH and ORR. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 07/29/2024 | Download and forward claims from Pacer at request of A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 07/29/2024 | Follow-up with team with regards to operations (R. Perez), Cash Flow (A. Pechnikov (St. Chris.), P.) Accounts Payable (M. Bianchi) and other issues. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/29/2024 | Vendor invoice reconciliation. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 07/29/2024 | Follow-up with J. Dima (EA) about pension contributions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/29/2024 | Updated vendor payment schedule. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 07/29/2024 | Discussions with A. Pechnikov (St. Chris) on information needed from him to provide to auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/29/2024 | Follow up with M. Bianchi (St. Chris) and A. Pechnikov (St. Chris) on Accounts Payable transition, cutting checks and entering invoices. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/29/2024 | Follow up on vacation accrual information from Paycom as of 6/30. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/29/2024 | Follow up on Home Health revenue audit request. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/30/2024 | Continue working on July entries to send to A. Pechnikov (St. Chris), DIP loan, Bond, McQuade Fixed assets. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/30/2024 | Start updating Fixed Asset schedule for August and September. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/30/2024 | Update financial statement presentation for July. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 07/30/2024 | Discussions with J. Dima, EA. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/30/2024 | Correspondence with counsel and team. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 07/30/2024 | Request information for cash analysis, respond to questions regarding logins, check pace for claims. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 07/30/2024 | Follow-up on Accounts Payable reconciliation and vendor payments. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/30/2024 | Follow-up on purchasing orders and process. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 07/30/2024 | Provide audit information to auditors (HH revenue, Rate sheets OPWDD). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/30/2024 | Call with M. Bianchi (St. Chris) on Accounts Payable transition. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/30/2024 | Draft and send email regarding Con Ed proof of claims form. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/30/2024 | Follow-up call with Zack from Paycom regarding NYS-45 filing. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/31/2024 | Update Fixed Asset schedule through September. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/31/2024 | Continue updating follow up schedule through September. | 450.00 | 1.2 | 540.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/31/2024 | Review Accounts Payable aging and A. Akinrinade, EA daily check schedule to determine what was set up for payment and what's still outstanding. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 07/31/2024 | Update cash flow analysis review outstanding checks and bank activity in connection with same. | 650.00 | 1.6 | 1,040.00 |
| Adeola Akinrinade | 07/31/2024 | Follow-up with team (J. Dima, EA) and (M. Bianchi) on Accounts Payable reconciliation and vendor payments to be made. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/31/2024 | Vendor follow-up and calls. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/31/2024 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 07/31/2024 | Follow-up on audit information needed, questions to manager. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/31/2024 | Call with M. Bianchi (St. Chris) on Accounts Payable process and info needed for audit. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/31/2024 | Multiple emails to D. Wurf (Equitable) regarding missed remittance process. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/01/2024 | Follow up emails with D. Wurf (Equitable) on pension remittance for 2 missed payrolls | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/01/2024 | Finish July entries and send to A. Pechnikov (St. Chris) for St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/01/2024 | Finish July entries and send to A. Pechnikov (St. Chris) for McQuade. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/01/2024 | Respond to audit questions - GAAP. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/01/2024 | Follow-up on single audit questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/01/2024 | Determine which payables not paid using July check register. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 08/01/2024 | Call with A. Akinrinade, EA and S. Ruback. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 08/01/2024 | Review billing for cash flow. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 08/01/2024 | Updated vendor payment schedule for 8/2. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/01/2024 | Follow-up with team on operations issues - Accounts Payable (M. Bianchi), Facilities / Operations (R. Perez) and Cash flow and accounting questions (J. Dima, EA). | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/01/2024 | Call with Dr. Ruback (CEO) and S. Prill (EA) regarding restructuring scenarios and operations going forward. | 615.00 | 1.0 | 615.00 |
| Jessica Dima | 08/01/2024 | Review information received from D. Wurf (Equitable), re-format excels and send email to A. Pechnikov (St. Chris) with instructions on how to proceed with payment for the 4/28 and 12/8 missed remittances. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/01/2024 | Discussions with M. Bianchi (St. Chris) on Accounts Payable and revenue needs for audit, GAAP and single audit. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 08/02/2024 | Analyze ORR draw for profit analysis. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 08/02/2024 | Analyze vacation accrual for cash flow, and related correspondence with J. Dima, EA and Payroll company. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 08/02/2024 | Analyze critical vendor payments for cash flow projection. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 08/02/2024 | Follow-up with team on operations issues Accounts Payable (M. Bianchi), Facilities, Operations (R. Perez) and Cash flow and accounting questions (J. Dima, EA). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/02/2024 | Updated vendor payment schedule for additional invoices. | 615.00 | 1.2 | 738.00 |
| Jessica Dima | 08/05/2024 | Review General Ledger detail of drawdown information for year, create Excel, put info together for audit. | 450.00 | 1.7 | 765.00 |
| Susannah Prill | 08/05/2024 | Update cash flow projections. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 08/05/2024 | Call with A. Akinrinade, EA to review analysis. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 08/05/2024 | Vendor invoice reconciliation. | 615.00 | 1.1 | 676.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 08/05/2024 | Calls with J. Dima (EA) to discuss status of information for monthly operating report. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/05/2024 | Update call with J. Dima (EA) regarding various issues (Accounts Payable, accounting and other issues). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/05/2024 | Update call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.8 | 492.00 |
| Jessica Dima | 08/05/2024 | Catch-up call with A. Pechnikov (St. Chris) on what's needed for July, information still needed over last 2 weeks. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 08/05/2024 | Review year 1 budget documents received from J. Dima, EA identify info needed for auditors - bookmark and upload to portal. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 08/05/2024 | Send Hudi Single audit documentation requests. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/05/2024 | Call with M. Bianchi (St. Chris) on status of pulling audit info for ORR and Accounts Payable questions. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/05/2024 | Review emails of last 2 weeks to A. Pechnikov (St. Chris) and prepare email listing immediate needs for the week. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/05/2024 | Call with Matie Accounts Payable questions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/05/2024 | Follow-up with Jessica Cawthorne on year 1 ORR budget. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/06/2024 | Review Accounts Payable aging report through 7/31, send questions to A. Pechnikov (St. Chris.) and M. Bianchi (St. Chris) (looked like payments made on vendors still showing as payable). 2nd half PDF. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/06/2024 | Review Accounts Payable aging report through 7/31, send questions to A. Pechnikov (S. Chris) and M. Bianchi (St. Chris) (looked like payments made on vendors still showing as payable). 1st half PDF. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/06/2024 | Review Dr. Ruback (CEO)'s COLA spreadsheet for Year 2 and 3 and send back comments and questions. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/06/2024 | Put together written process and procedures of the preparation of the SEFA, requested by auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/06/2024 | Review Atlantic invoices for FY 2024 until find charge for Meraki. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/06/2024 | Create entry and account numbers for $2.5M DIP loan draw and send to A. Pechnikov (St. Chris). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/06/2024 | Update ORR receivable balance for July. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 08/06/2024 | Additional updates to cash flow projections. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 08/06/2024 | Discuss 13 week cash flow projection with A. Akinrinade, EA with related emails. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 08/06/2024 | Accounts Payable follow-up with (M. Bianchi) and J. Dima (EA). | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 08/06/2024 | Vendor payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/06/2024 | Follow-up on June MOR questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/06/2024 | Participation in Board call. | 615.00 | 1.3 | 799.50 |
| Jessica Dima | 08/06/2024 | Multiple calls with A. Pechnikov (S. Chris) on various accounting questions and info needed for MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/06/2024 | Call with Dr. Ruback (CEO) on updated COLA worksheet for year 2 and 3. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/06/2024 | Call with Hudi from Bonadio, questions regarding single audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/06/2024 | Follow up with A. Pechnikov (St. Chris) on status of certain documents needed for July MOR. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/07/2024 | Work on vacation accrual for 6/30, combine 3 different Paycom schedules to get information needed. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/07/2024 | Work on vacation accrual for 6/30, combine 3 different Paycom schedules to get information needed. Continue enter in hours accrued and amount accrued to main accrual schedule. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/07/2024 | Work on vacation accrual for 6/30, combine 3 different Paycom schedules to get information needed. Enter in hours accrued and amount accrued to main accrual schedule. Continue. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/07/2024 | Reconcile the General Ledger for ORR to the SEFA and send and upload to portal. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/07/2024 | Update vacation accrual schedule to identify the 102 employees who received the WARN notice. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 08/07/2024 | Finish ORR SEFA procedures memo and upload to portal. | 450.00 | 0.8 | 360.00 |
| Susannah Prill | 08/07/2024 | Discuss Excel project with Q. Mero-Zhao, EA for profit by program analysis. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 08/07/2024 | Updated payment schedule for vendors. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/07/2024 | Invoice reconciliation and updates. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 08/07/2024 | Weekly call with team to discuss issues operations (R. Perez), Finance (A. Pechnikov (St Chris.) P.), Accounts Payable and Billing (M. Bianchi) and B. Rodriguez (Billing). | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 08/07/2024 | Multiple calls with A. Pechnikov (St. Chris) on accounting questions and information/schedules needed. | 450.00 | 1.0 | 450.00 |
| Qiong Mero-Zhao | 08/07/2024 | Convert client document into Excel. | 430.00 | 0.5 | 215.00 |
| Jessica Dima | 08/08/2024 | Calls with M. Bianchi (St. Chris) on Accounts Payable and rtc revenue. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/08/2024 | Review 6/30 vacation accrual, schedule is manual process. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/08/2024 | Respond to auditor's questions, send supporting docs for GAAP audit. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/08/2024 | Respond to questions and put together information needed for Single audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/08/2024 | Review 6/30 vacation accrual, schedule is manual process. Continued. | 450.00 | 0.8 | 360.00 |
| Susannah Prill | 08/08/2024 | Analyze invoices in connection with Profit by department. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 08/08/2024 | Analyze invoices in connection with Profit by department. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 08/08/2024 | Analyze June MOR for profit by department analysis. | 650.00 | 1.6 | 1,040.00 |
| Adeola Akinrinade | 08/08/2024 | Further updates to vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/08/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/08/2024 | Accounts Payable transition issues resolution with M. Bianchi (Accounts Payable) and J. Dima (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/08/2024 | Call with R. Perez (facilities / operations) to discuss follow-up items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/08/2024 | Case strategy discussion with Dr. Ruback (CEO), counsel (J. Grubin) and S. Prill (EA). | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 08/08/2024 | Multiple calls and emails on July, ORR, NYS Charities and overall cleanup for 6/30. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/08/2024 | Accounts Payable call with M. Bianchi (St. Chris), A. Pechnikov (St. Chris) and A. Akinrinade (EA). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/08/2024 | Emails to NY charities search to try and track down FY 2022 CHAR500. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/09/2024 | Work with A. Pechnikov (St. Chris) to prepare ORR budget expenditure summary for restricted drawdown. Find errors in schedule send to A. Pechnikov (St. Chris). Old budget was used vs the revised budget. Must re-do. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/09/2024 | Match up ORR budget vs actual Excel to the ORR General Ledger to find discrepancies. Send them to A. Pechnikov (St. Chris) $78,000. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/09/2024 | Started working on the July vacation accrual until I noticed the ending balances as of 7/31 were the same as the 6/30 balances. Sent an email to the Paycom representative. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/09/2024 | Work with A. Pechnikov (St. Chris) on the Payroll Accrual. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 08/09/2024 | Compare Kailyn Partial Transaction employee listing to Accrual Spreadsheet. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 08/09/2024 | Projected operating loss by department version 08/08/2024. | 650.00 | 2.4 | 1,560.00 |
| Susannah Prill | 08/09/2024 | Correspond with J. Dima, EA regarding vacation Payroll Accrual issues. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 08/09/2024 | Call to discuss profit by department with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/09/2024 | Review status of part-time employees in Payroll Accrual regarding projected vacation payouts and amounts paid at FT/PT conversion date. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 08/09/2024 | Follow-up with M. Bianchi (Accounts Payable) on vendor payments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/09/2024 | Updated vendor payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/09/2024 | Updated critical vendor matrix. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/09/2024 | Follow-up with Dr. Ruback (CEO) on outstanding items. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 08/09/2024 | Call with M. Bianchi (St. Chris) on GNC issue, discuss Accounts Payable procedures and invoices lacking support. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/09/2024 | Various calls with A. Pechnikov (St Chris.) on ORR issues, Payroll accrual issues, vacation accrual issues and monthly reporting. | 450.00 | 1.0 | 450.00 |
| Qiong Mero-Zhao | 08/09/2024 | Reconciliation of Payroll for projection. | 430.00 | 1.0 | 430.00 |
| Qiong Mero-Zhao | 08/09/2024 | Call with S. Prill, EA regarding payroll analysis issues. | 430.00 | 0.6 | 258.00 |
| Jessica Dima | 08/12/2024 | Complete the budget summary expenditure schedule for ORR. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/12/2024 | Review with A. Pechnikov (St. Chris) the budget to actual and search for discrepancies, update. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/12/2024 | Review round 2 of budget to actual for ORR, send comments to A. Pechnikov (St. Chris). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/12/2024 | Review updated ORR schedule for restricted notice, send comments to A. Pechnikov (St. Chris). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/12/2024 | Review all ORR schedules and update the June 30 revenue, receivable for changes made to expenses, book additional entry for June 30. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 08/12/2024 | Analyze facility going forward expenses to include with Profit and Loss by analysis program. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 08/12/2024 | Meet with A. Akinrinade, EA and Dr. Ruback to review Profit and Loss by program. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 08/12/2024 | Correspond with A. Akinrinade, EA, A. Pechnikov, S. Williams and J. Dima, EA for information needed to complete burn rate for loss by program analysis. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 08/12/2024 | Operations follow-up with team and Accounts Payable reconciliation (M. Bianchi). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/12/2024 | Accounts Payable follow-up with J. Dima (EA). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/12/2024 | Meeting with Dr. Ruback (CEO), counsel (J. Grubin) and S Prill (EA) to discuss program analysis. | 615.00 | 1.0 | 615.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 08/12/2024 | Call with counsel (J. Grubin) and J. Dima (EA) to discuss UST MOR questions and information needed. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 08/12/2024 | Call with J. Grubin (Counsel at Barclay Damon) and A. Akinrinade, EA on May and June MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/12/2024 | Call with Ray from Bonadio to close out FY 2023. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/12/2024 | Emails with auditors on potential entries for FY 2023. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/12/2024 | Emails with St. Chris team on status of single audit selection uploads. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/13/2024 | Respond to auditor questions, upload information needed for GAAP audit. | 450.00 | 1.2 | 540.00 |
| Adeola Akinrinade | 08/13/2024 | Program analysis review and comments. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 08/13/2024 | Correspond with A. Pechnikov and J. Dima, EA regarding information needed to update loss by program and facility costs. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 08/13/2024 | Accounts Payable reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/13/2024 | Accounts Payable follow-up with J. Dima (EA). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/13/2024 | Call with counsel (J. Grubin), UST (V. Vlasova) and J. Dima (EA) to go over UST questions and MOR changes. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 08/13/2024 | Based on auditor request, review General Ledger detail for IT expenses, find invoices, match up to General Ledger and upload to portal. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/13/2024 | Start comparing invoices left on Accounts Payable aging to A. Akinrinade, EA master spreadsheet of payments requested. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 08/13/2024 | Various calls with A. Pechnikov (St. Chris) on ORR. July entries, Accounts Payable aging issues. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/13/2024 | Work with A. Pechnikov (St. Chris) on gathering information needed for pension remittance for 4/28 and 12/8/2023 and prepare to cut checks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/13/2024 | Call with J. Grubin (Counsel at Barclay Damon), A. Akinrinade, EA and Valentina on MOR for McQuade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/13/2024 | Continue conversation with A. Akinrinade and S. Williams, EA. Amending McQuade MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/13/2024 | Call with M. Bianchi (St. Chris) on coding invoices. | 450.00 | 0.2 | 90.00 |
| Shaquan Williams | 08/13/2024 | Updating McQuade foundation May MOR amended. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 08/13/2024 | Updating McQuade foundation May MOR amended. | 360.00 | 1.4 | 504.00 |
| Adeola Akinrinade | 08/13/2024 | Monthly operating report changes with the team. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 08/14/2024 | Finish going through all Accounts Payable discrepancies, add notes to Accounts Payable aging in preparation to walk through with A. Pechnikov (St. Chris) to correct errors. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/14/2024 | Go through Accounts Payable aging report, identified errors and walk through corrections with A. Pechnikov (St. Chris). | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 08/14/2024 | St. Chris weekly call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/14/2024 | Review COA annual report to determine what's needed from finance. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/14/2024 | Review ORR selections pulled and upload to portal for single audit. | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 08/14/2024 | Prepare analysis of 2024 and 2024 Profit and Loss, break out expense category detail for projected operating loss analysis. | 650.00 | 2.2 | 1,430.00 |
| Susannah Prill | 08/14/2024 | Convert insurance binder to Excel to calculate property and General Liability insurance by location for projected loss analysis. | 650.00 | 0.7 | 455.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 08/14/2024 | Accounts Payable follow-up with J. Dima (EA). | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/14/2024 | Vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/14/2024 | Accounts Payable reconciliation with J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Jessica Dima | 08/14/2024 | Put together a list of all post-petition invoices still listed as payable by vendor and send list to A. Akinrinade, EA to confirm if payment made and Accounts Payable needs to be updated or confirm not paid yet. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/14/2024 | Update July bond entry for payment made on 7/1. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/14/2024 | Various calls with A. Pechnikov (St. Chris.), M. Bianchi (St. Chris) on Accounts Payable process, entering invoices into GP, review of entries and coding. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 08/14/2024 | Updated amended monthly operating report. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 08/15/2024 | Update insurance by facility based on analysis of binder. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 08/15/2024 | Call with A. Sarwan - Jones, EA to PDF analysis. Related emails with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 08/15/2024 | Reviewed program analysis. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 08/15/2024 | WSE Termination walkthrough, reach out for accrued vacation payout. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 08/15/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/15/2024 | Call with Children's Village (Yessenia and Kevin) regarding food order process. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/15/2024 | Follow-up with R. Perez (facilities / operations) on outstanding matters. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 08/18/2024 | Emails with A. Akinrinade, EA regarding MOR. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 08/19/2024 | Email with A. Akinrinade, EA regarding unclaimed funds. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 08/20/2024 | Review Financial Statement and add comments to send back (BS/SOA). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/20/2024 | Review Financial Statement and add comments to send back (CF and functional expenses). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/20/2024 | Review Financial Statement and add comments to send back (Footnotes). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/20/2024 | Respond to auditors' questions on GAAP and single audit. | 450.00 | 1.7 | 765.00 |
| Susannah Prill | 08/20/2024 | Unclaimed funds correspondence. | 650.00 | 1.0 | 650.00 |
| Jessica Dima | 08/20/2024 | Discussions with A. Pechnikov (St. Chris) on closing July, questions on Financial Statement. Single audit information. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/21/2024 | Respond to questions on GAAP and Single audit | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/21/2024 | Complete finance section of Council of Accreditation report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/21/2024 | Round 2 of Financial Statement review. Identify corrections that need to be updated by Bonadio. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 08/21/2024 | Review handbook for rules on mileage. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/21/2024 | Address the income execution billing notice with A. Pechnikov (St. Chris.), Margaret. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 08/21/2024 | Review loss by program with A. Akinrinade, EA. | 650.00 | 0.8 | 520.00 |
| Adeola Akinrinade | 08/21/2024 | Reviewed program analysis and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/21/2024 | Follow-up with team on operational issues. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/21/2024 | St. Chris invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/21/2024 | Calls with vendors regarding payment. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/21/2024 | Weekly update call with team to discuss issues with A. Pechnikov (St. Chris.), P. (Finance), M. Bianchi (Accounts Payable, Purchasing and Billing), B. Rodriguez (Billing) and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Jessica Dima | 08/21/2024 | Multiple calls and emails with A. Pechnikov (St. Chris) on accounting issues, closing for July, audit information. | 450.00 | 1.3 | 585.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/21/2024 | St. Chris weekly call. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 08/21/2024 | Emails with Brian (CV), A. Pechnikov (St. Chris), and enervate to give GP access to Brian. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/21/2024 | Emails to Minnie on next steps in the self-correction process. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/22/2024 | Go through Accounts Payable aging, by vendor and update incorrect aging balances. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2024 | Review Accounts Receivable aging report through July 31. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/22/2024 | Review NYC aging and send edits to A. Pechnikov (St. Chris). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/22/2024 | Review due to from schedule, send updates to A. Pechnikov (St. Chris). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/22/2024 | Update allowance for FY 2023 receivables, and w/o NYC FY 2023. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/22/2024 | Continued work on correcting Accounts Payable aging. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 08/22/2024 | Update weekly cash flow forecast for activity. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 08/22/2024 | Status call with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 08/22/2024 | Communicate with team regarding Accounts Payable issues. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 08/22/2024 | Invoice reconciliation and updated vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/22/2024 | Prepared vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/22/2024 | Follow-up with team on Accounts Payable and MOR issues. | 615.00 | 0.7 | 430.50 |
| Jessica Dima | 08/22/2024 | Respond to auditors' questions, send info for Single audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/22/2024 | Respond to multiple emails from Jessica Cawthorn (ORR) on Financial Statement questions and FAC. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/22/2024 | Emails to D. Wurf (Equitable) Wurf on whether checks were deposited into participants accounts. | 450.00 | 0.2 | 90.00 |
| Shaquan Williams | 08/22/2024 | Drafting July 2024 MOR at 12:30. | 360.00 | 2.4 | 864.00 |
| Jessica Dima | 08/23/2024 | Continue working on Accounts Payable aging with A. Pechnikov (St. Chris) P. to fix payable balance as of 7/31 (continued). | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 08/23/2024 | Continue working on Accounts Payable aging with A. Pechnikov (St. Chris) P. to fix payable balance as of 7/31 (continued). | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 08/23/2024 | Continue working on Accounts Payable aging with A. Pechnikov (St. Chris) to fix payable balance as of 7/31. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/23/2024 | Review final Accounts Payable aging report as of 7/31 and send to A. Akinrinade and S. Williams, EA. | 450.00 | 0.9 | 405.00 |
| Susannah Prill | 08/23/2024 | Update weekly cash flow forecast through 8/20 for revised assumptions. | 650.00 | 2.2 | 1,430.00 |
| Adeola Akinrinade | 08/23/2024 | Review projections and comments with S. Prill (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/23/2024 | Updated program analysis and shared with the Board. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 08/23/2024 | Review weekly cash flow forecast with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 08/23/2024 | Communicate with team regarding ORR draw and Accounts Receivable collections. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 08/23/2024 | Prepared Board memo for this week. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 08/23/2024 | Follow-up with M. Bianchi (Accounts Payable and Billing) on Accounts Payable and vendor issues. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 08/23/2024 | Updated vendor payment schedule. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 08/23/2024 | Follow-up with R. Perez (Operations / facilities) on operational issues. | 615.00 | 0.6 | 369.00 |
| Jessica Dima | 08/23/2024 | Respond to auditor's questions/sending supporting information (GAAP audit). | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/23/2024 | Multiple emails to Enervate on issues with Brian (CV) logging into GP. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/23/2024 | Respond to Jessica Cawthorne's email on quarterly report submitted, provide information for PR, May and June receipts and disbursements. | 450.00 | 0.3 | 135.00 |
| Shaquan Williams | 08/25/2024 | Drafting St. Chris July 2024 MOR. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 08/25/2024 | Drafting St. Chris July 2024 MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 08/25/2024 | Drafting St. Chris July 2024 MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 08/25/2024 | Drafting St. Chris July 2024 MOR. | 360.00 | 1.0 | 360.00 |
| Shaquan Williams | 08/25/2024 | Drafting McQuade Foundation July 2024 MOR. | 360.00 | 2.2 | 792.00 |
| Jessica Dima | 08/26/2024 | Update ORR quarterly report for full year information. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/26/2024 | Start preparing for FY 2024 audit, cash, investments, Accounts Receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/26/2024 | Start preparing for FY 2024 audit, Allowance schedule. Due to. | 450.00 | 1.3 | 585.00 |
| Adeola Akinrinade | 08/26/2024 | Accounts Payable reconciliation with team (A. Pechnikov (St. Chris), P (finance), and J. Dima (EA). | 615.00 | 1.0 | 615.00 |
| Susannah Prill | 08/26/2024 | Correspond with A. Akinrinade, EA regarding vacation payouts and analysis requested regarding Dobbs Ferry facility costs, rent due, D. Azar understanding of lease. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 08/26/2024 | Correspondence with S. Ruback. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 08/26/2024 | Call with A. Akinrinade, EA and A. Pechnikov (St. Chris) on Accounts Payable. Payable vs Paid for MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/26/2024 | Stay on call with A. Pechnikov (St. Chris) to clean up Accounts Payable based on call with A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/26/2024 | Call with A. Pechnikov (St. Chris) regarding which ORR report needs to be completed (quarterly or annual). | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/26/2024 | Calls with M. Bianchi (St. Chris). Accounts Payable questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/26/2024 | Catch-up call with Enterprise. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/26/2024 | Respond to ORR questions to Jessica Cawthorne. | 450.00 | 0.4 | 180.00 |
| Adeola Akinrinade | 08/26/2024 | Review and updates to St. Chris monthly operating report. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/26/2024 | Further updates to St. Chris monthly operating report. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/26/2024 | Review and comments on McQuade operating report. | 615.00 | 0.6 | 369.00 |
| Jessica Dima | 08/27/2024 | Review prepaid insurance and expenses. Update and make corrections and send updated schedule to A. Pechnikov (S. Chris). Call to discuss changes. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/27/2024 | Review V2 of Financial Statement footnotes, make additional edits and add note disclosure on debt agreement with GNC. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/27/2024 | Review V2 of Financial Statement Sop, SoA and CF, update for edits not made. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/27/2024 | Complete ORR revenue and expense for July. | 450.00 | 0.8 | 360.00 |
| Adeola Akinrinade | 08/27/2024 | Follow-up on vendor payments. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 08/27/2024 | General Ledger analysis for facility charges. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 08/27/2024 | Correspondence with A. Akinrinade, EA and M. Jackman. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 08/27/2024 | Follow-up on Accounts Payable reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/27/2024 | Vendor follow-up regarding payments. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 08/27/2024 | Discuss due to schedule with A. Pechnikov (St. Chris) for June and July. Make updates to NYC portion of funds due. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/27/2024 | Review June prepaid insurance schedule, make changes and discuss with A. Pechnikov (St Chris.). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/27/2024 | Call with Dr. Ruback (CEO) on updating the quarterly report for ORR. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/27/2024 | Emails regarding the pension checks we sent to Equitable that were sent back to us. Discuss with M. Bianchi (St. Chris) how to proceed. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/27/2024 | Follow up with Bonadio on status of V2 of draft Financial Statement. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 08/27/2024 | Updated monthly operating report. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 08/28/2024 | Review Trial Balances for both and send questions to A. Pechnikov (St. Chris) on some of the ending balances. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/28/2024 | Review new restricted draw procedures, complete  all forms and send to A. Pechnikov (St. Chris). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/28/2024 | Prepare Trial Balance for St. Chris and McQuade, prepare Financial Statement package and send to A. Akinrinade and S. Williams, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/28/2024 | Finish COA annual report and send to Megan. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/28/2024 | Import July Trial Balances for St. Chris and McQuade to prepare July Financial Statement. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/28/2024 | Review Single audit Financial Statement, send question to Bonadio on if needs to be a consolidated Financial Statement since funds are for St. Chris only. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 08/28/2024 | Review and comments on St. Chris financials. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/28/2024 | Review and comments on McQuade financials. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/28/2024 | Prepared vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/28/2024 | Weekly update call with team to discuss issues and next steps. A. Pechnikov (St. Chris.), P (Finance), B. Rodriguez (Billing), M. Bianchi (Accounts Payable and Billing) and J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/28/2024 | Follow-up with Dr. Ruback (CEO) on operations. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 08/28/2024 | Call with A. Pechnikov (St. Chris) on July Financial Statement, walk through prepaid expenses for June and July (walk through mechanics) and total expense amount for FY 2024. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/28/2024 | St. Chris weekly call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/28/2024 | Call with Ray at Bonadio to discuss edits and comments on GAAP Financial Statement. | 450.00 | 0.5 | 225.00 |
| James Connors | 08/29/2024 | Call with J. Dima (EA) to discuss accounting issues. | 690.00 | 0.3 | 207.00 |
| Jessica Dima | 08/29/2024 | Continue preparation and putting schedules together for FY 2024 audit. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 08/29/2024 | Review request list for 403b plan and pull and upload information needed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/29/2024 | Start working completing form for CHAR500 for FY 2022. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/29/2024 | Start reviewing General Ledger for August, identify issues need to be fixed. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 08/29/2024 | Conversations with auditors on Fixed Asset information needed for GAAP audit. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/29/2024 | Pull and upload information needed for GAAP audit. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 08/29/2024 | Updated critical vendor analysis. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/29/2024 | Follow-up with R. Perez (operations) with regards to transition. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/29/2024 | Call with Children's Village (K. Bradley) with regards to operational issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/29/2024 | Follow-up with Dr. Ruback (CEO) on compliance items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/29/2024 | Follow-up with J. Dima (EA) on ORR items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/29/2024 | Weekly call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.7 | 430.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/29/2024 | Multiple calls/emails with A. Pechnikov (St Chris.) on outstanding items (ORR, CHAR500, closing FY 2024). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/29/2024 | Call with M. Bianchi (St. Chris) regarding Winston and R. Perez (St. Chris) purchases. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/29/2024 | Emails back and forth to Jessica Cawthorne on drawdown for June expenses. | 450.00 | 0.4 | 180.00 |
| Adeola Akinrinade | 08/29/2024 | Updated monthly operating reports. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/29/2024 | MOR comments and changes. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 08/30/2024 | Re-do ORR draw for June, pull new expense General Ledger and update June entry for changes. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/30/2024 | Review A. Pechnikov (St. Chris)'s budget to actual and update the schedule of expenses. Make modifications to ensure ending June and FY 2024 balances agree on all schedules. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/30/2024 | Complete analytics requests from auditors and upload to portal. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/30/2024 | Complete Char500 for FY 2022 and submit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/30/2024 | Call with A. Pechnikov (St. Chris) on ORR questions for June draw. | 450.00 | 0.9 | 405.00 |
| Jessica Beasland | 09/02/2024 | Looking at schedule, question from J. Dima, EA. Sent her back revision without residual value purchase. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/03/2024 | Work with A. Pechnikov (St Chris.) on ORR expenses draw down for July. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/03/2024 | Review Year 3 budget modification and send questions to Dr. Ruback (CEO). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/03/2024 | Roll forward July binder to August. Remove July write apps and update Financial Statement wording. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/03/2024 | Complete SF-270 for ORR July draw down. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/03/2024 | Questions on Nissan and Atlantic leases. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 09/03/2024 | Prepare analysis of WARN, Vacation pay for ORR, HH and remaining staff. | 650.00 | 2.5 | 1,625.00 |
| Susannah Prill | 09/03/2024 | Prepare Dobbs Ferry Facility cost analysis. | 650.00 | 1.7 | 1,105.00 |
| Adeola Akinrinade | 09/03/2024 | Review and comment on Dobbs Ferry cost analysis. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/03/2024 | Review and comment on operating costs analysis for Dr. Ruback (CEO). | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 09/03/2024 | Discuss facility cost analysis with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 09/03/2024 | Correspondence regarding analysis. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 09/03/2024 | Discuss Accounts Receivable with J. Dima, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 09/03/2024 | Discuss requested analysis with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 09/03/2024 | Follow-up on operations, purchasing and supplies. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/03/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/03/2024 | Update call with Dr. Ruback (CEO) regarding analysis and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/03/2024 | Participated in Board call with Dr. Ruback (CEO) and counsel (J. Grubin). | 615.00 | 1.0 | 615.00 |
| Jessica Dima | 09/03/2024 | Work on entries for August ROU Asset and Lease Liability. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/03/2024 | Work on entries for August Fixed Assets and loan for St. Chris. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/03/2024 | Review General Ledger detail for August, start compiling notes and question for A. Pechnikov (St. Chris) on entries. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 09/03/2024 | Call with Dr. Ruback (CEO) on Year 2 and 3 budget modification. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/04/2024 | Vacation accrual, update employees ending accrual balance as of 8/31 (A - L). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/04/2024 | Work on vacation accrual, updating for new hires and terminated employees. Reach out to HR to determine when final checks cut if accrual needed. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/04/2024 | Vacation accrual, update employees ending accrual balance as of 8/31 (M - Z). | 450.00 | 1.3 | 585.00 |
| Susannah Prill | 09/04/2024 | Call with Dr. Ruback (CEO) to discuss separate winddown, warn and vacation issues, facility costs for budgeting purposes. | 650.00 | 0.8 | 520.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 09/04/2024 | Follow up with J. Dima, EA regarding facility costs, discuss with A. Akinrinade, EA regarding analyses needed, schedule call with S. Ruback to clarify scenarios to be analyzed. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 09/04/2024 | Review 8/31 Payroll registers to update Projected Payroll and vacation payouts. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 09/04/2024 | Facility costs analysis discussion with S. Prill (EA). | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 09/04/2024 | Updated vendor payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/04/2024 | Operations follow-up. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/04/2024 | Weekly update call with team, M. Bianchi (Accounts Payable, purchasing and billing), B. Rodriguez (billing) and A. Pechnikov (St. Chris.), P (Finance) and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Jessica Dima | 09/04/2024 | Discuss and review July ORR budget documentation with A. Pechnikov (St. Chris). Create reconciliation from General Ledger to drawdown amount. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/04/2024 | Weekly St. Chris team call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/05/2024 | Review BONY statements, draft August entry and send to A. Pechnikov (St Chris.) | 450.00 | 0.8 | 360.00 |
| Dinara Nesovski | 09/05/2024 | Trial Balance 2024 DataSnipper Excel Breakdown by Utilities. | 270.00 | 1.6 | 432.00 |
| Jessica Dima | 09/05/2024 | Finish vacation accrual, calculate change and send A. Pechnikov (St Chris) entry. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/05/2024 | Review audit expense recorded on books for FY 2024. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/05/2024 | Start pulling information for August MOR. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 09/05/2024 | Analyze ORR as standalone with facility costs. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 09/05/2024 | Update cash analysis through 8/31. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 09/05/2024 | Continued analysis of Payroll for WARN costs. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 09/05/2024 | Correspond with J. Dima, EA regarding vacation accrual reconciliations and issues for project. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 09/05/2024 | Invoice reconciliation and updated payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/05/2024 | Follow-up on operational issues with team. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 09/05/2024 | All hands call with Children's Village and St. Chris Staff to discuss operations process moving forward. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/05/2024 | Call with M. Bianchi (Accounts Payable and Purchasing) regarding invoice issues and payments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/05/2024 | Update call with Dr. Ruback (CEO) regarding case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/05/2024 | Update call with counsel (J. Grubin) to discuss outstanding items and next steps. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 09/05/2024 | Meeting with new head of operations (Kevin from CV). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/05/2024 | Compare changes to going concern and subsequent events footnotes to legal edits, create redline and send to auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/05/2024 | Multiple calls and messages with A. Pechnikov (St. Chris) on August clean-up and vacation accrual. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/05/2024 | Additional questions to HR on certain employees terminated in August and vacation payout date. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/05/2024 | Follow-up questions on Dr. Bosworth vacation accrual total and review 2024 contract. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/05/2024 | Follow-up with A. Pechnikov (St Chris.) on IRS from Pamela Hunter. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/06/2024 | Continue review of August General Ledger detail, document questions to send to A. Pechnikov (St Chris.) on Bank Statement. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/06/2024 | Continue review of August General Ledger detail, document questions to send to A. Pechnikov (St Chris.) on SOA. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/06/2024 | Review temporary restricted roll over to try and figure out if funds should be released to without donor restriction. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/06/2024 | Review handbook for sick and vacation accrual policies. Send email to Margaret. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/06/2024 | Send email to auditors regarding due to ACS and temp restricted balances. Set up call so can close out FY 2024. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 09/06/2024 | Analyze Dobbs Ferry utility bills and invoices for quarterly analysis at request of broker. | 650.00 | 2.3 | 1,495.00 |
| Susannah Prill | 09/06/2024 | Discuss winddown with A. Akinrinade and J. Dima, EA. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 09/06/2024 | Follow-up on operational issues with team. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/06/2024 | Follow-up on medical records issue with Dr. Ruback (CEO) and Dr. Karmin (St. Chris). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/06/2024 | Follow-up with J. Dima (EA) on case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/06/2024 | Call with Dr. Ruback (CEO) to discuss staffing needs. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/06/2024 | Call with counsel (J. Grubin) to discuss case issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/06/2024 | Follow-up on contract issues. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 09/06/2024 | Conversations and emails with A. Pechnikov (St Chris.) on August information. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/06/2024 | Emails regarding J. Bosworth contract and vacation accrual and payout. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 09/08/2024 | Correspondence with A. Akinrinade, EA, S. Ruback and J. Grubin. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 09/09/2024 | Review CFTSS&29I revenue vs Brenda's Spreadsheet, identify discrepancies in FY 2024 revenue and Accounts Receivable recorded. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/09/2024 | Review Bank reconciliation OS checklist, deposits for all accounts, makes sure all tie. Send information to A. Akinrinade and S. Williams, EA for MOR. | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 09/09/2024 | Update 13 week rolling cash flow including costs through the end of the year. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 09/09/2024 | Continued analysis of Dobbs Ferry quarterly facility costs prepared at request of S. Ruback. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 09/09/2024 | Calculate Warn costs. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 09/09/2024 | Call with J. Dima, EA to discuss vacation accrual issues. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 09/09/2024 | Discuss facility cost calculations with A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 09/09/2024 | Cash flow review with S. Prill (EA), provided comments. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 09/09/2024 | Review cash projection including go forward expenses with A. Akinrinade, EA in advance of board meeting, planning emails with S. Ruback and J. Grubin. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 09/09/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/09/2024 | Follow-up with vendors on past due payments. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/09/2024 | Follow-up M. Bianchi (Accounts Payable and Billing) on Accounts Payable reconciliation. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 09/09/2024 | Planning call with Dr. Ruback (CEO) to discuss operations. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/09/2024 | Catch-up call with counsel (J. Grubin) on case issues and next steps. | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/09/2024 | Discussions with A. Pechnikov (St Chris.) on why his CFTSS&29I Spreadsheets different from Brenda, Accounts appears pulling the data by billing date vs DOS date. Review billing portal A. Pechnikov (St Chris.) pulled the information from. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/09/2024 | Discussions with A. Pechnikov (St Chris.) on Accounts Receivable and Accounts Payable differences for August, where he needs to correct the information. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/09/2024 | Call with M. Bianchi (St. Chris) on summer billing expected receipts and Accounts Payable questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/09/2024 | Emails to Margaret regarding vacation accruals for special arrangements not written in a contract. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/09/2024 | Discussion with A. Pechnikov (St Chris.) on voiding outstanding checks and process. Review list of checks to void. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/10/2024 | Go through FY 2023 audit portal and start pulling together the information needed for the audit, create a list of who will be responsible for what. Create folder of information we already have. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/10/2024 | Go through FY 2023 audit portal and start pulling together the information needed for the audit, create a list of who will be responsible for what. Create folder of information we already have, pull liabilities questions for A. Pechnikov (St Chris.) on Accrued Payroll. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/10/2024 | Go through FY 2923 audit portal and start pulling together the information needed for the audit, create a list of who will be responsible for what. Create folder of information we already have, pull preliminary information and Assets. | 450.00 | 1.7 | 765.00 |
| Susannah Prill | 09/10/2024 | Update Dobbs Ferry Quarterly Facility costs based on discussions with team. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 09/10/2024 | Board meeting. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 09/10/2024 | Teams meeting with A. Akinrinade, EA, S. Ruback, J. Grubin, discuss collection issues and GNC as well as cash flow forecast. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 09/10/2024 | Call with J. Dima, EA to discuss quarterly expenses and Accounts Receivable collections. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 09/10/2024 | Review and comments on revised cash flow analysis. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/10/2024 | St. Chris invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/10/2024 | Planning call with Dr. Ruback (CEO), S. Prill (EA), J. Dima (EA) and counsel (J. Grubin) to discuss liquidity, cash flows and follow-up on Accounts Receivable. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/10/2024 | Follow-up with M. Bianchi (Accounts Payable and Billing) on Amex issues. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 09/10/2024 | Call with Dr. Ruback (CEO), J. Grubin (Counsel at Barclay Damon), and EA team and next steps for closure of St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/10/2024 | Call with A. Pechnikov (St. Chris) and M. Bianchi (St. Chris) on DOE process for summer billing (DOE accounting team vs Central Base Support Team). Who has final say in Accounts approval of bills. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/10/2024 | Put email together to J. Grubin (Counsel at Barclay Damon) on all of the funds DOE/GNC money owed to St. Chris and describe the issues. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/10/2024 | Call with A. Pechnikov (St Chris.) on reversing the write offs of DOE/GNC, which ones to add back into FY 2024. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/11/2024 | Review Amazon order and match Amex expenses to each order | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/11/2024 | Review Accounts Payable aging , identify $150,000 difference in Accounts Payable aging vs General Ledger. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/11/2024 | Review Accounts Payable aging, add comments for payments made per A. Akinrinade, EA daily cash and missing invoices. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/11/2024 | Review Accounts Receivable aging report for customers 588-23 and 640, match up payments to invoices amounts. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/11/2024 | Review Amazon order and match Amex expense to the order. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/11/2024 | Review vacation payout. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/11/2024 | Call with Ray from Bonadio on ST. Chris closure and reporting requirements for FY 2024 and FY 2025 to create plan moving forward. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 09/11/2024 | Prepared vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/11/2024 | Follow-up with J. Dima (EA) on outstanding items for Finance and accounting. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/11/2024 | Follow-up with M. Bianchi on vendor issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/11/2024 | Weekly update call with team on case issues and next steps. Finance (A. Pechnikov (St Chris.) P.), J. Dima (EA) and M. Bianchi (Accounts Payable, Billing and Purchasing). | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 09/11/2024 | Call with A. Pechnikov (St Chris.) to discuss discrepancies with Accounts Receivable and Revenue of CFTSS&29i billing for FY 2024. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 09/11/2024 | Follow-up with D. Wurf (Equitable) Wurf on pension remittance for Accounts April and December 2023 and 2023 pension audit information. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/11/2024 | Emails to Ray (auditor) on FY 2024 questions and next steps on closure on St. Chris. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 09/11/2024 | July monthly operating report review and call with counsel (J. Grubin and S. Fleischer). | 615.00 | 1.0 | 615.00 |
| Dinara Nesovski | 09/12/2024 | Revise the time entries from Accounts April 29, 2024 through September 6, 2024 | 270.00 | 2.0 | 540.00 |
| Dinara Nesovski | 09/12/2024 | Revise the time entries from Accounts April 29, 2024 through September 6, 2025 | 270.00 | 1.9 | 513.00 |
| Jessica Dima | 09/12/2024 | Work on Accounts Payable difference of $21,000 (Aging vs General Ledger) vendor by vendor comparison of aging to August entries in General Ledger. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 09/12/2024 | Work on Accounts Payable difference of $21,000 (Aging vs General Ledger) vendor by vendor comparison of aging to August entries in General Ledger. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/12/2024 | Work on Accounts Payable difference of $21,000 (aging vs General Ledger) vendor by vendor comparison of aging to August entries in General Ledger, find the vendors (payments made online but not recorded in General Ledger). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/12/2024 | Work with A. Pechnikov (St Chris.) on Accounts Receivable aging clean-up for FY 2024 and through August 31. Add back in Schoharie and NYC summer 23 receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/12/2024 | Put together special event expenses for FY 2022 and FY 2023 and categorize by natural classification for functional expenses on Financial Statement. | 450.00 | 1.4 | 630.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 09/12/2024 | Correspond with J. Dima, EA regarding vacation accrual and incentive calculations. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 09/12/2024 | Reviewed cash flow projections and comments. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 09/12/2024 | Follow up with S. Ruback regarding orphaned JP Morgan account, include screenshot with account number. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 09/12/2024 | Updated vendor payment for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/12/2024 | Vendor invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/12/2024 | Call with Dr. Ruback (CEO) regarding operational issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/12/2024 | Internal call with J. Dima (EA) regarding reporting requirements. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 09/13/2024 | Finish putting budget together and walk A. Pechnikov (St Chris.) through the changes. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/13/2024 | Continue working on updating ORR budget, send changes to A. Pechnikov (St Chris.) and walk him through schedule. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/13/2024 | Update ORR Year 2 budget for COLA changes from Dr. Ruback (CEO). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/13/2024 | Review Bonadio invoices and payments for FY 2023 work. Put summary together. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/13/2024 | Review prepaid expense schedules, send comments to A. Pechnikov (St. Chris). | 450.00 | 0.8 | 360.00 |
| Susannah Prill | 09/13/2024 | Call with J. Dima, EA to discuss budget modifications. | 650.00 | 1.0 | 650.00 |
| Adeola Akinrinade | 09/13/2024 | Updated vendor payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/13/2024 | Follow-up with vendors on reconciliation of Accounts Payable. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/13/2024 | ORR budget modification discussion with team, Dr. Ruback (CEO), A. Pechnikov (St Chris.) P. (Finance), J. Dima and S. Prill (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/13/2024 | Updated critical vendor matrix. | 615.00 | 0.4 | 246.00 |
| Dinara Nesovski | 09/13/2024 | Create an Excel workbook listing all invoices dated after Accounts April 29. | 270.00 | 1.2 | 324.00 |
| Jessica Dima | 09/13/2024 | Call with A. Pechnikov (St Chris.) on prepaid and other questions to close out August. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/13/2024 | Call with Dr. Ruback, A. Pechnikov (St Chris.) and A. Akinrinade, EA to closeout of ORR for Year 3. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/13/2024 | Emails to Ken and DASNY regarding FY 2023 audit. | 450.00 | 0.3 | 135.00 |
| Shaquan Williams | 09/13/2024 | Drafting St. Christophers Aug 2024 MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 09/13/2024 | Drafting St. Christophers Aug 2024 MOR. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 09/13/2024 | Drafting St. Christophers Aug 2024 MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 09/13/2024 | Drafting St. Christophers Aug 2024 MOR. | 360.00 | 1.2 | 432.00 |
| Jessica Dima | 09/16/2024 | Review Draft Financial Statements  V3. Send comments back to auditors. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/16/2024 | Review unallocated account for expense in July, expense was for June, need to move into June and work through allocation for unemployment insurance. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/16/2024 | Go through each resident allowance pdf and create excel to determine the total payout, accrual for FY 2024 and FY 2025. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/16/2024 | Create red line version of changes made to the going concern footnote by Bonadio to share with J. Grubin (Counsel at Barclay Damon). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/16/2024 | Review Home Depot bill for payable balance. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/16/2024 | Review all FY 2024 quarterly invoices, investigate why Accounts April - June is $40,000 more than it usually is. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 09/16/2024 | Update 13 week cash flow analysis, include review of prior weeks bills and assumptions going forward. | 650.00 | 2.5 | 1,625.00 |
| Adeola Akinrinade | 09/16/2024 | Reviewed cash flows and comments. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 09/16/2024 | Correspond with team regarding ORR stop placement and impact on cash flow model. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 09/16/2024 | St. Chris vendor Invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/16/2024 | Follow-up with operations and other issues. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 09/16/2024 | Operations call with Children's Village (K. Bradley and Y Rodriguez), J. Dejean (St Chris) and J. Dima (EA) to discuss facility issues and closure planning. | 615.00 | 0.8 | 492.00 |
| Jessica Dima | 09/16/2024 | Call with CV operations. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/16/2024 | Call with A. Pechnikov (St Chris.) on Accounts Payable issues for vendors  and Accounts Payable, payments made but invoice not entered into General Ledger. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/16/2024 | Call with A. Pechnikov (St Chris.) on remaining items to close August. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/16/2024 | Pull temporary and permanent Net Assets, prepare and send email to Dr. Ruback to see if money expensed on those initiatives. | 450.00 | 0.4 | 180.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Adeola Akinrinade | 09/16/2024 | Reviewed MORs and comments. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 09/17/2024 | Reimport Trial Balance and complete Financial Statement for St. Chris. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/17/2024 | Import August Trial Balance for St. Chris, review ending balances and send questions and changes to A. Pechnikov (St Chris.). | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/17/2024 | Re-import McQuade Trial Balance and complete Financial Statement. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/17/2024 | Complete ORR receivable and revenue reconciliation for August entry. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/17/2024 | Import and review McQuade Trial Balance, send edits to A. Pechnikov (St Chris.). | 450.00 | 0.8 | 360.00 |
| Susannah Prill | 09/17/2024 | Call with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 09/17/2024 | Correspond with S. Ruback regarding Health Homes expectations for timeline, vacation payouts and additional warn costs by day. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 09/17/2024 | Discussions with A. Akinrinade, EA and forward cash flow projection to S. Williams, EA at request of A. Akinrinade, EA. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 09/17/2024 | Work with A. Pechnikov (St Chris.) on A. Akinrinade, EA Accounts Payable questions. Send schedule with updates and comments to A. Akinrinade and S. Williams, EA. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/17/2024 | Call with Bonadio, closure of St. Chris and audit requirements moving forward. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/17/2024 | Follow up on M. Bianchi (St. Chris)'s email responses regarding Accounts Payable aging questions, send follow up questions to A. Pechnikov (St Chris.). | 450.00 | 0.2 | 90.00 |
| Shaquan Williams | 09/17/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 09/17/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.6 | 576.00 |
| Adeola Akinrinade | 09/17/2024 | Reviewed MORs and comments. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 09/17/2024 | Reviewed MORs and comments. | 615.00 | 1.5 | 922.50 |
| Jessica Dima | 09/18/2024 | Re-import Trial Balance and update Financial Statement for changes made night before. Re-send Financial Statement to A. Akinrinade, EA. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/18/2024 | Re-do revenue and ORR draw for August, entries made impacting ORR night before. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 09/18/2024 | Re-do ORR June closeout expenses for additional June expenses drawdown not previously requested. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 09/18/2024 | Finish review of August Financial Statement and send to A. Akinrinade, EA. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/18/2024 | Review ORR actual to budget spreadsheet and send A. Pechnikov (St Chris.) questions. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/18/2024 | Re-do August draw materials needed for drawdown for entry made night before. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/18/2024 | Review V4 draft of Financial Statement and send questions to Ray. | 450.00 | 0.4 | 180.00 |
| Adeola Akinrinade | 09/18/2024 | Reviewed August financials and comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/18/2024 | Vendor invoice reconciliation for payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/18/2024 | Follow-up with J. Dima (EA) on case issues and reporting requirements. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/18/2024 | Operations call with team regarding cleaning need. Call with Children's Village. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 09/18/2024 | St. Chris weekly call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/18/2024 | Emails to D. Wurf (Equitable) about pension correction. | 450.00 | 0.2 | 90.00 |
| Shaquan Williams | 09/18/2024 | Drafting McQuade Foundation August MORs. | 360.00 | 2.2 | 792.00 |
| Adeola Akinrinade | 09/18/2024 | Updated financial information for monthly operating report. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 09/19/2024 | Call with Atlantic, which it Equipment is still needed. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/19/2024 | Finalize august draw information, have Dr. Ruback sign sf-270 Form. Send information to A. Pechnikov (St Chris.), | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/19/2024 | Review all Wilk legal letters to determine how much the FY 2023 expenses should be. Put schedule together based on FY 2023 expenses and determine what the additional accrual should be. Send to auditors. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/19/2024 | Try and find additional 7800 reconciliation of expenses to send J. Dima, EA additional ORR drawdown. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/19/2024 | Investigate Wilk legal expenses for FY 2023, based on legal confirmation received. | 450.00 | 1.2 | 540.00 |
| Susannah Prill | 09/19/2024 | Updated cash flow projection for ORR draw, revised health homes assumption, JP morgan cash balance. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 09/19/2024 | Correspond with A. Akinrinade, EA and other team members regarding winddown budget and assumptions, respond to follow up questions. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 09/19/2024 | Correspondence regarding JP Morgan account. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 09/19/2024 | St. Chris invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/19/2024 | Updated board memo. | 615.00 | 0.7 | 430.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 09/19/2024 | IT call with Atlantic (K. Robinson), Children's Village (K. Bradley) and Dr. Ruback (CEO) to discuss service reduction options. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/19/2024 | Insurance call with USI, counsel (J. Grubin) and Dr. Ruback (CEO) to discuss cost reduction options. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 09/19/2024 | Review communication materials auditors sent for Board call. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/20/2024 | Continue gathering and creating schedules for the FY 2024 audit. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 09/20/2024 | Continue gathering and creating schedules for the FY 2024 audit. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/20/2024 | Compile information and invoices to calculate Wilks FY 2024 legal expenses. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/20/2024 | Gather information and full year expenses. Send Journal Entries to auditors. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/20/2024 | Preparation for board meeting to walk through the FY 2023 Financial Statement. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 09/20/2024 | Board call with regarding Broker and counsel follow up with A. Akinrinade, EA. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 09/20/2024 | Forward notes to A. Akinrinade, EA for board update. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 09/20/2024 | Updated vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/20/2024 | Updated vendor payment schedule for this week. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/20/2024 | Board call to discuss case issues and next steps. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/20/2024 | Updated critical vendor matrix. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 09/20/2024 | Board call to review FY 2023 audited Financial Statement. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 09/20/2024 | Call with Rebecca from Bonadio on legal letter responses and next steps. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/23/2024 | Continue working on creating schedules for FY 2024 audit. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/23/2024 | Work on SSOP audit information needed and create schedules. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/23/2024 | Work with A. Pechnikov (St Chris.) on information needed for SSOP audit. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/23/2024 | Call with A. Pechnikov (St Chris.) on workers compensation audit results. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/23/2024 | Call with D. Wurf (Equitable) Welch on workers comp audit results. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/23/2024 | Weekly operations call with CV. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/23/2024 | Discuss with A. Pechnikov (St. Chris) re-opening FY 2023 to update for legal accruals and steps to take. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/23/2024 | Call with Candice if audit needed for St. Chris for FY 2024. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 09/23/2024 | Budget vs Actual update St. Chris cash flow. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 09/23/2024 | Review updated monthly billing for August to identify deposits received for cash flow modeling, correspondence regarding same. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 09/23/2024 | ADP correspondence with A. Pechnikov, J. Dima, EA and L. Zirolli. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 09/23/2024 | Call with J. Dima, EA and A. Pechnikov regarding work compensation audit. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 09/23/2024 | Correspond with S. Ruback to schedule meeting regarding timeline for program closings, revenue projections (9/25). | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 09/23/2024 | St. Chris vendor reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/23/2024 | Update call with Dr. Ruback (CEO) to discuss operational issues. | 615.00 | 0.5 | 307.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 09/23/2024 | Weekly update call with Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues and closure planning. | 615.00 | 0.5 | 307.50 |
| Dinara Nesovski | 09/23/2024 | Summary of invoices preparation. | 270.00 | 0.8 | 216.00 |
| Adeola Akinrinade | 09/23/2024 | Updated monthly operating reports. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/23/2024 | MOR call with counsel (J. Grubin and S. Fleisher) to go over comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/23/2024 | MOR follow-up with J. Dima (EA) to discuss counsel comments. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 09/24/2024 | Continue creating schedules for FY 2024 audit and uploading to portal, planning schedules, DOP loan, ORR review and reconciliation. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/24/2024 | Continue creating schedules for FY 2014 audit and uploading to portal allowance, bad debt, write-offs and prepaid. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/24/2024 | SSOP audit requests, HCWB and PPP expenses. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/24/2024 | Work with A. Pechnikov (St Chris.) on cash difference (General Ledger vs bank reconciliation as of 6/30/2024). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/24/2024 | Complete ORR final FY 2024 Form (SF-425). | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/24/2024 | ORR closeout call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/24/2024 | Book ORR final review and reconciliation for FY 2024 based on drawdown Accounts approvals. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 09/24/2024 | Update cash flow forecast. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 09/24/2024 | Update cash flow forecast. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 09/24/2024 | Correspond with team regarding Audit questions. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 09/24/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/24/2024 | Follow-up on vendor contracts. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/24/2024 | Follow-up on billing issues with certain districts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/24/2024 | Draft review of WIP and comments. | 615.00 | 1.1 | 676.50 |
| Jessica Dima | 09/25/2024 | Continue working on finding cash difference, compare the General Ledger activity for June to the bank reconciliation transactions. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/25/2024 | Go through the FY 2024 Trial Balance and work with A. Pechnikov (St Chris.) on clean-up and closing entries to record. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/25/2024 | Continue going through General Ledger detail for cash and reconciliation, identify differences, discuss with A. Pechnikov (St. Chris). He had to call enervate to walk him through how to fix the issue. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/25/2024 | St. Chris weekly call with team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/25/2024 | Provide SSOP audit support, breakdown of CSE and OPWDD revenue for FY 2023. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/25/2024 | Complete AICPA pension check list for 2023 pension audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/25/2024 | Call with M. Bianchi (St. Chris) on after care days questions for SSOP audit. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 09/25/2024 | Correspond with team regarding additional updates to cash flow model and assumptions based on correspondence from S. Ruback. | 650.00 | 1.1 | 715.00 |
| Adeola Akinrinade | 09/25/2024 | Updated vendor schedule for payments to be made this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/25/2024 | St. Chris vendor reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/25/2024 | St. Chris vendor follow-up on outstanding payments. | 615.00 | 1.1 | 676.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 09/25/2024 | Weekly update call with team, M. Bianchi (Accounts Payable and Billing), A. Pechnikov (St Chris.), P (Finance) and J. Dima (EA) to discuss issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/25/2024 | Vendor contract research. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/25/2024 | Follow-up on insurance renewal. | 615.00 | 0.3 | 184.50 |
| Dinara Nesovski | 09/25/2024 | Prepare First Interim Fee Application from April 29, 2024 through August 31, 2024. | 270.00 | 2.0 | 540.00 |
| Jessica Dima | 09/26/2024 | Work on ORR Year 3 closeout budget, go line by line to determine expenses needed October-December versus expenses that stopped since there are no more kids in the program to help with projections. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/26/2024 | Work on Year 3 ORR budget closedown, identify vacation payout total for each employee identified. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/26/2024 | Review HCWB entries to determine if Payroll paid out for one of the checks, multiple emails to Margaret on the same. Review Excels and PDF provided by Margaret, but no answer to the question. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/26/2024 | Continue working on ORR budget, highlight questions to send to A. Pechnikov (St Chris.). Create projections of expenses based on actuals YTD. | 450.00 | 1.5 | 675.00 |
| Susannah Prill | 09/26/2024 | Developed winddown budget. | 650.00 | 2.0 | 1,300.00 |
| Susannah Prill | 09/26/2024 | Revisions to winddown budget. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 09/26/2024 | Revisions to winddown budget. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 09/26/2024 | Correspond with J. Dima, EA regarding ADP report needed, Payroll accrual issues. | 650.00 | 1.1 | 715.00 |
| Adeola Akinrinade | 09/26/2024 | Follow-up on operational and transition issues. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/26/2024 | Follow-up on contracts to be terminated. | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 09/26/2024 | Case issues discussion with counsel (J. Grubin). | 615.00 | 1.1 | 676.50 |
| Dinara Nesovski | 09/26/2024 | Prepare First Interim Fee Application April 29, 2024 through August 31, 2024. | 270.00 | 1.5 | 405.00 |
| Dinara Nesovski | 09/26/2024 | Prepare First Interim Fee Application April 29, 2024 through August 31, 2024. | 270.00 | 1.5 | 405.00 |
| Adeola Akinrinade | 09/26/2024 | Created close down budget template. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/26/2024 | Review and comments on cash flow projections. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 09/26/2024 | Budget assumptions discussion with S. Prill (EA). | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 09/27/2024 | Continue working on Year 3 ORR budget, ensure expenses not included in original budget are there. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/27/2024 | Calls and emails with A. Pechnikov (St Chris.) on FY 2024 audit info needed, closing entries for FY 2024 and prepare for September MOR. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/27/2024 | Continue working with A. Pechnikov (St Chris.) on HCWB payroll for FY 2023. Review all Payroll registers. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/27/2024 | Call with A. Pechnikov (St Chris.) on Millan and storing GP data for after 12/12. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/27/2024 | Work with A. Pechnikov (St Chris.) fixing the FY 2024 cash difference, create bank reconciliation with differences found, reconciliation vs General Ledger agree now. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/27/2024 | Call with Atlantic on closedown and storage. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/27/2024 | Follow-up on HR on COLA questions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/27/2024 | Submit ORR final SF-425 J. Dima, EA will reject and we will need to resubmit once receipts are updated. | 450.00 | 0.3 | 135.00 |
| Dinara Nesovski | 09/27/2024 | Prepare St Christopher's - May-August Vendor Payments. | 270.00 | 1.5 | 405.00 |
| Dinara Nesovski | 09/27/2024 | Prepare St Christopher's - May-August Vendor Payments. | 270.00 | 1.5 | 405.00 |
| Adeola Akinrinade | 09/27/2024 | Worked on invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 09/27/2024 | Updated Board memo for this week. | 615.00 | 0.7 | 430.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 09/27/2024 | ST. Chris follow-up call with IT vendor (K. Robinson at Atlantic) to discuss storage options. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/27/2024 | Updated critical vendor matrix. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/27/2024 | St. Chris call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and planning. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/27/2024 | Review and updated wind down budget projections. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 09/27/2024 | Review and updated cash flow projections. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/27/2024 | Updated wind-down budget. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/27/2024 | Update call with S. Prill (EA) to finalize changes to cash flow forecasts. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 09/30/2024 | Complete Char500 and submission for FY 2023. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/30/2024 | Do the schedules for the additional ORR Year 2 draw for COLA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/30/2024 | Work on September entry for leases, prepare entry for A. Pechnikov (St Chris.). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/30/2024 | Work on Fixed Asset entry for September. Send to A. Pechnikov (St Chris.). | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/30/2024 | Work on Fixed Assets for September. McQuade entry and schedule. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/30/2024 | McQuade bond entries for FY 2024 vs FY 2025. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 09/30/2024 | Go through my initial ORR Year 3 budget questions with A. Pechnikov (St Chris.). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/30/2024 | Weekly operations call with CV. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/30/2024 | Roll forward St. Chris and McQuade binders, start updating binders for September. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/30/2024 | Update proforma Financial Statement for September. Add information for rental income. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 09/30/2024 | Updated schedule of vendors to be paid. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/30/2024 | Follow-up with Dr. Ruback (CEO) on wind down planning. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/30/2024 | Follow-up with M. Bianchi on operations questions. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/30/2024 | Weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and L. Marino) and J. Dima (EA) to discuss wind down planning. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/30/2024 | Follow-up on contracts up for renewal. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 10/01/2024 | Work through list of items needed for FY 2024 with A. Pechnikov (St Chris.). Upload to portal. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 10/01/2024 | Call with J. Dima (EA) to discuss accounting issues. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 10/01/2024 | Compare list D. Wurf (Equitable) Wurf sent back of contributions to the original list to ensure amounts remitted per participant is correct for each pay period. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/01/2024 | Review audit information A. Pechnikov (St Chris.) Sent, tie to Trial Balance, and upload to FY 2024 portal. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/01/2024 | Go through A. Pechnikov (St Chris.) ORR questions on Year 3 budget revision. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 10/01/2024 | September General Ledger clean up. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/01/2024 | Work on ban reconciliation for FY 2024 audit and compile supporting documentation for reconciling items. Upload to portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/01/2024 | Upload additional audit write ups for FY 2024 audit, vacation accrual, 941's, last Payroll and subsequent statements. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/01/2024 | Address auditor questions on pension plan, timeliness testing and ERISA bond coverage. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/02/2024 | Upload McQuade Trial Balance FY 2024, check balances against statements and reconciliations make sure all agree. Upload to portal | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/02/2024 | Import St. Chris General Ledger, check ending balances to statements and reconciling, make sure all agree. Upload to portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/02/2024 | Create write ups for other miscellaneous accounts balances auditors will ask for support for. Where Accounts applicable, include snip of bank statement supporting receipt or payment. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/02/2024 | Based on A. Pechnikov (St Chris.) responses, complete final Year 3 ORR budget. Send to A. Akinrinade (EA) and Dr. Ruback (CEO). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/02/2024 | Prepare FY 2024 Financial Statement. Upload to auditors' portal. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 10/02/2024 | Put snapshot of payments made on prepaid insurance schedule. Upload to portal. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 10/02/2024 | Upload McQuade reconciliation to portal. F/A, bank statements, BNY statement reconciliation. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/02/2024 | Send email to M. Bianchi (St. Chris) on auditor requests/information needed and help form CV if needed. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 10/02/2024 | Vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Jessica Dima | 10/03/2024 | Work with A. Pechnikov (St Chris) on September clean-up. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/03/2024 | Continue working through September General Ledger detail for clean-up. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 10/03/2024 | Continue working on request list for M. Bianchi (St. Chris), A. Pechnikov (St Chris) and HR for FY 2024 audit. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 10/03/2024 | Work through ADP and Paycom issues with A. Pechnikov (St Chris.). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/03/2024 | Book Journal Entry for invoice found for Accounts April 2024, delete Trial Balance, General Ledger, Financial Statement and Accounts Payable aging out of portal and add new ones for each, redraft Financial Statement for entry. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/03/2024 | Compile all ORR statements for FY 2024, match up to revenue, upload to portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/03/2024 | Work on 2023 pension request list. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/03/2024 | Email to Paycom regarding 7/1-12/31/2023 Payroll information. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/03/2024 | Highlight ERISA coverage for 2023 pension audit and upload to portal. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 10/03/2024 | Updated vendor payment schedule for the week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/03/2024 | Vendor Accounts Payable reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/03/2024 | Transition planning for program closure, contracts, documents, IT and insurance follow-up. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 10/03/2024 | Follow-up with M. Bianchi (Accounts Payable) on vendor payments and issues. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 10/03/2024 | Correspond with J. Dima, EA and M. Jackman regarding Payroll reports needed, review ADP claim for contact. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/03/2024 | Review cash balances and activity through October 2, follow up with A. Pechnikov for activity from end of September. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/03/2024 | Respond to timing of benefit payments for terminated employees question. | 650.00 | 0.3 | 195.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Shaquan Williams | 10/03/2024 | Drafting St. Chris September MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 10/03/2024 | Drafting St. Chris September MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 10/03/2024 | Drafting St. Chris September MOR. | 360.00 | 1.2 | 432.00 |
| Jessica Dima | 10/04/2024 | Multiple conversations with A. Pechnikov (St Chris.) on September General Ledger, FY 2024 audit information needed, Year 3 ORR budget modification reports and budget to actual schedule. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/04/2024 | Continue working on September General Ledger clean up. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 10/04/2024 | Work through forms that need to be completed for the Year 3 budget Mod. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/04/2024 | Put monthly reconciliation together for HH revenue. Schedule is showing $160,000 difference in charge amount vs FY 2024 revenue on Trial Balance. Follow up with Brenda on difference. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/04/2024 | Review 2023 pension Financial Statement, send edits questions back to auditors. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/04/2024 | Create summary of CFTS-29i billing, tie ending balance to Trial Balance. Upload schedule to FY 2024 portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/04/2024 | Call with Atlantic, close down process and storing data. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/04/2024 | Review new Trial Balance, Accounts Payable aging, and General Ledger V3, upload to auditors FY 2024 portal. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/04/2024 | Email to Dr. Ruback (CEO) explaining no Payroll support. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/04/2024 | Emails to Margaret confirming no support printed for each Payroll. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/04/2024 | Review Leland Trust Letter. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/04/2024 | Follow up with M. Bianchi (St. Chris) on audit requests. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 10/04/2024 | Follow-up with team on transition items for planning purposes. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/04/2024 | Follow-up on additional services to be terminated. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 10/04/2024 | Finalized schedule of vendors to be paid. | 615.00 | 0.8 | 492.00 |
| Shaquan Williams | 10/04/2024 | Drafting St. Chris September MOR. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 10/04/2024 | Drafting St. Chris September MOR. | 360.00 | 1.6 | 576.00 |
| Jessica Dima | 10/07/2024 | 2023 pension audit requests and questions | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/07/2024 | Review ORR General Ledger detail expenses for FY 2022 - FY 2024and how to get the info needed for the form that needs to be completed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/07/2024 | Weekly operations call with CV. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/07/2024 | FY 2024 audit requests and questions. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 10/07/2024 | Call with Dr. Ruback (CEO) and A. Pechnikov (St Chris.) on ORR 2, ORR Year 3 budget mod, and ADP letter. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/07/2024 | Research SF-428B form for closeout, what's included, go through inventory list of what should be included. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/07/2024 | Call with A. Pechnikov (St Chris.) on ORR inventory request, possibly bringing in CV, and pension. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/07/2024 | Go through 2023 pension questions and follow up with D. Wurf (Equitable) and Idanise. Send additional Reponses to Bonadio and include Dr. Ruback (CEO) to respond to other questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/07/2024 | Create summary of ORR budget Year 3 for Mod, include what the changes were for each category, explain discrepancies. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/07/2024 | Continued follow up emails on pension requests. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/07/2024 | Follow up on Division of Criminal Justice Service letter. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 10/07/2024 | Follow-up on outstanding items- pension corrections, insurance adjustments and vendor follow-up. | 615.00 | 1.1 | 676.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 10/07/2024 | Weekly update call with Children's Village (K. Bradley, Y. Rodrigues and L. Marino) and CEO (Dr. Ruback (CEO)) to discuss securing the buildings, security, storage and maintenance. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/07/2024 | Update call with counsel (J. Grubin) to discuss case issues, billing issues, insurance issues and vendor communication. | 615.00 | 0.8 | 492.00 |
| Susannah Prill | 10/07/2024 | Update weekly actual cash balance for rolling forecast. Respond to questions from EA team. | 650.00 | 2.5 | 1,625.00 |
| Shaquan Williams | 10/07/2024 | Drafting St. Chris August 2024 MORs. | 360.00 | 1.8 | 648.00 |
| Jessica Dima | 10/08/2024 | Continue working on self correction calculations. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/08/2024 | Work through self correction process, get 4/28 Payroll ready. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/08/2024 | Call with pension group on self correction Process and procedures of terminating a Plan. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/08/2024 | Compile all September entries and send to A. Pechnikov (St Chris.). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/08/2024 | Continued work on self-correction for 2022 and 2023. | 450.00 | 0.8 | 360.00 |
| Minnie Sarria | 10/08/2024 | Discuss VFCP procedure, discuss terminating plan. | 505.00 | 0.8 | 404.00 |
| Jessica Dima | 10/08/2024 | Weekly call with ORR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/08/2024 | Include formulas in ORR inventory schedule, email Josefina instructions and next steps to complete listing. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/08/2024 | Additional call with EA pension team on timeliness, correcting all remitted after 3 days. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/08/2024 | Email to Dr. Ruback (CEO) regarding self correction and terminating plan. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/08/2024 | Review emails to see how the 2021 and 2022 pension Financial Statements were Accounts approved to go final. Send email to Dr. Ruback (CEO). | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 10/08/2024 | Follow-up on transition planning and process. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 10/08/2024 | St. Chris invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 10/08/2024 | Follow-up with Dr. Ruback (CEO) to discuss transition process. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 10/08/2024 | Prepare analysis of operational expenses, discuss projected benefit payments with A. Akinrinade, EA correspondence with J. Dima regarding operational expenses. | 650.00 | 2.1 | 1,365.00 |
| Pauline Lau | 10/08/2024 | Discuss lost earnings and correction. Retirement plan. | 530.00 | 1.0 | 530.00 |
| Shaquan Williams | 10/08/2024 | Drafting St. Christophers MOR's for September. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 10/08/2024 | Drafting St. Christophers MOR's for September. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 10/08/2024 | Drafting St. Christophers MOR's for September. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 10/08/2024 | Drafting St. Christophers MOR's for September. | 360.00 | 1.5 | 540.00 |
| Jessica Dima | 10/09/2024 | Eet With M. Bianchi (St. Chris) To Walk Through Summer Billing And Go Through Supporting Documents To Attach With Email. | 450.00 | 1.2 | 540.00 |
| Shaquan Williams | 10/09/2024 | Drafting McQuade Foundation MOR's. | 360.00 | 2.3 | 828.00 |
| Jessica Dima | 10/09/2024 | Site visit, go through Home Depot cards for August and match support to Amex card charges, missing a lot of supporting documents. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/09/2024 | Site visit, go through Home Depot cards for August and match support to Amex card charges, missing a lot of supporting documents. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/09/2024 | Site visit, go through Home Depot cards for August and match support to Amex card charges, missing a lot of supporting documents. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/09/2024 | Site visit, meet with M. Bianchi (St. Chris) discuss Accounts Payable and other tasks not yet completed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/09/2024 | Go through May and June Home Depot cards for support of purchase and check to see if any unused cards. | 450.00 | 0.7 | 315.00 |
| Adeola Akinrinade | 10/09/2024 | Weekly call with St. Chris (M. Bianchi, B. Rodriguez and A. Pechnikov (St Chris.) P.) to discuss Accounts Payable issues, operations issues, and vendor payments. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/09/2024 | Follow-up on operational issues and vendor reconciliation. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/09/2024 | Review summary of contracts and terms. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/09/2024 | Follow up on list of vehicles for insurance adjustment. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/09/2024 | Update call with J. Dima (EA) regarding finance issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 10/09/2024 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues including insurance changes, IT issues, contracts and vendors. | 615.00 | 1.0 | 615.00 |
| Susannah Prill | 10/09/2024 | Review assumptions and 10/7 bank activity, estimate outstanding checks for revisions to rolling cash forecast. | 650.00 | 2.1 | 1,365.00 |
| Adeola Akinrinade | 10/09/2024 | Cash flows discussion with S. Prill (EA). | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 10/10/2024 | Review contracts and identify if termination fees, add additional termination information where needed (15 agreements). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/10/2024 | Review contracts and identify if termination fees, add additional termination information where needed (15 agreements). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/10/2024 | Review contracts and identify if termination fees, add additional termination information where needed (15 agreements). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/10/2024 | Find $196,000 difference between Accounts Payable aging and General Ledger. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 10/10/2024 | Send email responding to summer billing issues and attach support documentation for response back to GNC attorneys. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/10/2024 | Call with D. Wurf (Equitable) Wurf on process to terminate pension plan. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/10/2024 | Go through pension confirms, add some information and send to Idanise to add in address. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 10/10/2024 | Updated vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/10/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/10/2024 | Follow-up with J. Dima, EA regarding accounting issues and contracts. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/10/2024 | Call with Equitable to discuss pension plan issues and termination. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/10/2024 | Insurance call to discuss options available for St. Chris. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/10/2024 | GNC email follow-up with counsel (J. Grubin). | 615.00 | 0.5 | 307.50 |
| Shaquan Williams | 10/10/2024 | Updating St. Christopher MOR Supporting documentation. | 360.00 | 2.1 | 756.00 |
| Susannah Prill | 10/10/2024 | Updates to winddown budget and revisions to cash flows based on updated receivable information and operational costs. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 10/10/2024 | Updates to winddown budget and revisions to cash flows based on updated receivable information and operational costs. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 10/10/2024 | Updates to winddown budget and revisions to cash flows based on updated receivable information and operational costs. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 10/10/2024 | Cash flow review and comments. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 10/11/2024 | Send Support For Pension Audit. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 10/11/2024 | Prepare correspondence and schedules detailing vacation payout and HH homes transfer at request of S. Ruback. | 650.00 | 1.6 | 1,040.00 |
| Jessica Dima | 10/11/2024 | Work on finding difference in Accounts Payable aging and General Ledger, compare General Ledger detail for June against changes in aging report. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 10/11/2024 | Work on finding difference in Accounts Payable aging and General Ledger, compare General Ledger detail for June against changes in aging report. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 10/11/2024 | Work on finding difference in Accounts Payable aging and General Ledger. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/11/2024 | Work on finding difference in Accounts Payable aging and General Ledger, compare General Ledger detail for may against changes in aging report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/11/2024 | Work on lost interest calculation for 2023 remittances made more than 3 days of paydate. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 10/11/2024 | Finalized vendor payments for this week. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/11/2024 | IT update call with Atlantic (K. Robinson), Dr. Ruback (CEO) (St. Chris) and counsel (J. Grubin) to discuss changes and reduction in services. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 10/11/2024 | Revise cash flow forecast, discuss with A. Akinrinade, EA. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 10/11/2024 | Correspond with A. Akinrinade and J. Dima, EA regarding Dobbs Ferry auction results and work performed summary for board report. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 10/11/2024 | Calls with S. Prill (EA) to go over budget assumptions and changes. | 615.00 | 0.7 | 430.50 |
| Jessica Dima | 10/14/2024 | Continue working on difference in Accounts Payable aging vs General Ledger - August. | 450.00 | 1.9 | 855.00 |
| Jessica Dima | 10/14/2024 | Continue working on difference in Accounts Payable aging vs General Ledger - August. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/14/2024 | Finish the lost interest calculation for 2023 (Contributions remitted to the Plan more than 3 days after the pay date) and send analysis to A. Akinrinade, EA. | 450.00 | 1.9 | 855.00 |
| Jessica Dima | 10/14/2024 | Start working on lost earning calculations for timeless issues in 2022. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/14/2024 | Go through selections made for FY 2024 Audit. Send to M. Bianchi (St. Chris) and answer follow up questions from auditors on Bankruptcy and sale of Fair Lawn. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/14/2024 | Go through HH monthly billing for FY 2024, remove duplicate billings and see what difference is to Trial Balance $25,000 send schedule to A. Pechnikov (St Chris.) with further instructions. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 10/14/2024 | Prepare PBC entries for FY 2024 audit. Upload to portal. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 10/14/2024 | Correspondence with EA team regarding insurance rebate, equitable liability, preliminary insurance premium estimate with tail for wind down projection. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 10/14/2024 | Follow-up with team on outstanding items needed, Finance and Operations. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/14/2024 | Call with insurance broker (USI), counsel (J. Grubin) and Dr. Ruback (CEO) to discuss coverage options and next steps. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 10/14/2024 | Follow-up on insurance documentation for auto policy. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/14/2024 | Cash flow projections review and changes with S. Prill (EA). | 615.00 | 0.5 | 307.50 |
| Pauline Lau | 10/15/2024 | Lost earnings on late contributions Retirement Plan. | 530.00 | 0.3 | 132.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 10/15/2024 | Review invoices to estimate winddown operating costs, follow up with M. Bianchi on charges to Credit Card for operating expenses. | 650.00 | 2.2 | 1,430.00 |
| Jessica Dima | 10/15/2024 | Work on fixing Accounts Payable aging vs General Ledger difference, compare March - September change in Accounts Payable (Aging vs General Ledger). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 10/15/2024 | Prepare September Financial Statements, St. McQuade, MOR, import Trial Balance, check ending balances agree to schedules, prepare Financial Statements . | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/15/2024 | Weekly operations call, St. Chris and Children's Village. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/15/2024 | Respond to auditor questions for FY 2024 and supporting documentation. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 10/15/2024 | Review additional insurance information. | 650.00 | 0.4 | 260.00 |
| Shaquan Williams | 10/15/2024 | Updating MOR supporting documentation for Draft. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 10/15/2024 | Updating MOR supporting documentation for Draft. | 360.00 | 1.7 | 612.00 |
| Jessica Dima | 10/15/2024 | Prepare September Financial Statements, St. Chris, MOR import Trial Balance, check ending balances agree to schedules, prepare Financial Statements . | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/15/2024 | Put summary together for lost interest, by participant, for 2023 and re-send to D. Wurf (Equitable) W. (Equitable). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/15/2024 | Prepare September draw down schedules for monthly draw. Send to A. Pechnikov (St Chris.) P. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 10/15/2024 | Weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and L. Marino), Dr. Ruback (CEO) and M. Bianchi (Accounts Payable/Billing) and J. Dima (EA) to discuss operations issues and solutions. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/15/2024 | Updated board memo for this week. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/15/2024 | Email summary to Board members. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/15/2024 | Participated in Board meeting to discuss issues and next steps. | 615.00 | 1.5 | 922.50 |
| Susannah Prill | 10/15/2024 | Call with A. Akinrinade, EA, J. Grubin and S. Ruback. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 10/15/2024 | Review timing of WARN payment on cash flows at request of A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 10/15/2024 | Updated cash flow projections for Board. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 10/15/2024 | Updated wind down budget for Board. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/15/2024 | Updated sensitivity scenario. Weekly cash flows for Board. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 10/16/2024 | Site visit, work with A. Pechnikov on additional items needed for the FY 2024 audit (cash receipts journal for census testing, allocation of due from GNC services). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/16/2024 | Site visit, pull cash disbursement support for FY 2024 audit (approved invoices and copy of paid checks) for selections 1-20. | 450.00 | 1.9 | 855.00 |
| Jessica Dima | 10/16/2024 | Site visit, pull cash disbursement support for FY 2024 audit (approved invoices  and copy of paid checks) for selections 1-20. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/16/2024 | Site visit, work with M. Bianchi on the creating the care days and RTC revenue schedules for the FY 2024 audit. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 10/16/2024 | Scan all 40 selections, separately, and upload to Bonadio's portal. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/16/2024 | Site visit, work with A. Pechnikov on Accounts Payable and date of payment questions for the September MOR. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 10/16/2024 | Email follow-up with team on operational issues. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 10/16/2024 | Correspond with S. Ruback regarding incentive recipients WARN act liability, outstanding information needed. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 10/16/2024 | St. Chris MOR review and changes. | 615.00 | 1.5 | 922.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 10/16/2024 | Accounts Payable reconciliation for monthly operating report. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/16/2024 | McQuade MOR review and comments. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 10/17/2024 | Work on creating the RTC revenue schedule for the FY 2024 audit based on the monthly activity (July - January). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/17/2024 | Work on creating the RTC revenue schedule for the FY 2024 audit based on the monthly activity (February - June). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 10/17/2024 | Respond to D. Wurf (Equitable) email regarding process of remitting late remittances for 2023 to the Plan and next steps for those that are no longer active participants. Research DOL rules and regulations and participants that are not active and how payments schedule. | 450.00 | 1.2 | 540.00 |
| Susannah Prill | 10/17/2024 | Correspondence regarding JPM Bank Transfer. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 10/17/2024 | Work on sending support for auditor requests on due to NYC of $262,000, prepare and provide analysis, invoices, payments and copy of checks. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 10/17/2024 | Complete the Research Foundation for Mental Hygiene compliance form and send to S. Ruback. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/17/2024 | Call with O. Norberg (Enavate) and A. Pechnikov on back up St. Chris finance information after 12/12/24. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/17/2024 | Call with M. Bianchi on operations issues she is dealing with. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/17/2024 | Emails to K. Testo (Bonadio) on next steps to DOL for the VFCP and termination of Plan. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/17/2024 | Research identifying the difference between federal and nonfederal awards for FY 2024 SEFA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/17/2024 | Follow up email to D. Wurf (Equitable) on late remittance process for 2023. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 10/17/2024 | Finalized monthly operating report. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 10/18/2024 | Call with A. Akinrinade, EA. regarding cash flows. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 10/18/2024 | Updated vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/18/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 10/18/2024 | Call with J. Dima, EA. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 10/18/2024 | Follow-up on counsel comments regarding monthly operating reports. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/18/2024 | Review and comments on cash flow projections. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 10/21/2024 | Send follow-up email to D. Wurf (Equitable) and list of current active participants. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/21/2024 | Prepare Excel for lost earnings based on the input needed per D. Wurf's email for active employees. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/21/2024 | Finish completing the RTC revenue schedule for the FY 2024 audit. Identified discrepancies between the ending balance on the schedule vs the Trial Balance. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/21/2024 | Provide information, schedule, and responses to auditor questions on the FY 2024 audit (cash and prepaid). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/21/2024 | Investigate if amount included in as wire in transfer for the FY 2024 audit is included in prepaid.  Discuss with A. Pechnikov. Send auditors entries and updated schedules. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/21/2024 | Review the May and June General Ledger to identify discrepancies in the RTC revenue. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/21/2024 | Prepare email to be sent to former participants with closed accounts who are owed lost earnings.  Send to HR to email to each former participant. | 450.00 | 0.8 | 360.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/21/2024 | Prepare to do list for A. Pechnikov and send email (FY 2024 audit information, ADP report requests and ORR closeout budget). | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 10/21/2024 | Review the Year 3 ORR budget relating to J. Cawthorne email. Identify potential areas of question for meeting on Tuesday. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/21/2024 | Prepare email to send to A. Pechnikov to send to the HR team for the lost earnings for 2023 for those with closed accounts. Brief email explaining the issue and need for each for employee's current contact information. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/21/2024 | Pull five confirmation requests from FY 2024 audit portal, complete yellow highlights, convert to PDF, and send to S. Ruback for signature. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 10/21/2024 | Operations follow-up with team. Exploring options for storage and removal of old equipment. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 10/21/2024 | Follow-up with Dr. Ruback (CEO) on case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/21/2024 | Call with counsel (M. Whitford and J. Grubin) to discuss insurance options. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/21/2024 | Call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 10/21/2024 | Review updates to Winddown with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Pauline Lau | 10/21/2024 | Late deposit correction. | 530.00 | 0.3 | 132.50 |
| Adeola Akinrinade | 10/21/2024 | Cash flow budget review and changes. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/21/2024 | Wind down budget review and changes. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 10/22/2024 | Weekly St. Chris Operations call with Children's Village. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/22/2024 | Complete expenses analytics uploaded by auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/22/2024 | Update the Internal Controls memo provided by the auditors for the FY 2024 audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/22/2024 | Respond to auditors' questions on due to/from and revenue. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 10/22/2024 | Meeting with ORR (J. Cawthorne) and St. Chris (S. Ruback and A. Pechnikov) on Year 3 closeout budget. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/22/2024 | Weekly IT call with Atlantic (K. Bradely, S. Ruback, A. Akinrinade, J. Grubin, Y. Rodriguez and K. Robinson). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/22/2024 | Weekly status call with St. Chris (A. Akinrinade, EA, A. Pechnikov, and M. Bianchi). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/22/2024 | Respond to auditor questions regarding the vacation accrual. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/22/2024 | Follow up with Equitable (D. Wurf and R. Bautista) on receipt of wire and Excel for lost earnings. Requested confirmation of deposit date into the participants accounts. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 10/22/2024 | Follow-up with Dr. Ruback (CEO) on case issues and next steps. | 615.00 | 1.8 | 1,107.00 |
| Adeola Akinrinade | 10/22/2024 | Follow-up with Dr. Ruback (CEO) on case issues and next steps. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 10/22/2024 | Weekly call with Children's Village (K. Bradley, Y. Rodriguez and L. Marino), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues and next steps. Discuss Jenny Clarkson and Dobbs Ferry options. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/22/2024 | Call with insurance broker (USI - A. Wilensky, E Xavier and A. Jimenez), counsel (J. Grubin) and Dr. Ruback (CEO) to discuss insurance coverage options for St. Chris going forward. | 615.00 | 0.6 | 369.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 10/22/2024 | Participated in Board call to discuss bids received, insurance options and wind-down. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/22/2024 | Calls with Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 10/22/2024 | Discuss revisions to budget with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 10/22/2024 | Correspondence regarding Bids and Insurance, note for potential cash flow impact. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/22/2024 | Correspondence with M. Bianchi and A. Pechnikov regarding 10/18 disbursements, activity and reconciliations. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 10/22/2024 | Attended status conference with the court via zoom to update the court on current plans to wind down St. Chris. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 10/23/2024 | Additional Reconciliation of PTO Payout. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 10/23/2024 | Review Payroll to sanity check vacation payout, check Union status from warn notice for vacation accruals over 120 hours. Correspond with team regarding retroactive pay. | 650.00 | 1.5 | 975.00 |
| Jessica Dima | 10/23/2024 | Respond to auditors' questions and provide information on FY 2024 audit (Payroll, FTE Summary, census testing). | 450.00 | 1.0 | 450.00 |
| Dinara Nesovski | 10/23/2024 | Summarize invoices. | 270.00 | 1.2 | 324.00 |
| Susannah Prill | 10/23/2024 | Reconcile go forward Payroll to 10/25 pay register, compare vacation employee names to vacation accrual. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 10/23/2024 | Follow up with M. Bianchi regarding FM Deposits. | 650.00 | 0.2 | 130.00 |
| Dinara Nesovski | 10/23/2024 | Summarize invoices. | 270.00 | 1.0 | 270.00 |
| Susannah Prill | 10/24/2024 | Correspondence with S. Ruback regarding Incentive Payments. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 10/24/2024 | Discussion with S. Prill, EA on vacation payout for 10/7 Warn. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/24/2024 | Complete the FY 2024 Care days monthly revenue schedule (July, August, September, October). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/24/2024 | Complete the FY 2024 Care days monthly revenue schedule (March, April, May, June). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/24/2024 | Complete the FY 2024 Care days monthly revenue schedule (November, December, January, February). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/24/2024 | Cal with N. Santariga (Bonadio) regarding FY 2024 audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/24/2024 | Send N. Santariga (Bonadio) information requested on call (Line of credit closure and special events revenue and expense totals) for FY 2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/24/2024 | Provide explanation to N. Santariga (Bonadio) for the difference between ORR revenue and expense amounts for FY 2024. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/24/2024 | Follow-up with I. Pagan on responses to outreach of former employees regarding funds owed to them for late remittances. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/24/2024 | Send N. Santariga (Bonadio) support for cash disbursement Accounts approvals for the FY 2024 audit. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 10/24/2024 | Updated vendor payments for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/24/2024 | Follow-up on operational issues. | 615.00 | 0.7 | 430.50 |
| Susannah Prill | 10/24/2024 | Review vacation payout, correspond with M. Jackman, A. Akinrinade and J. Dima, EA regarding same. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 10/24/2024 | Call with J. Dima, EA regarding Payroll. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 10/24/2024 | Call with J. Dima, EA regarding auditor question. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/24/2024 | Correspondence regarding bid. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/25/2024 | Call with A. Akinrinade, EA emails regarding insurance tail and follow up on budgeted and unbudgeted expenses. | 650.00 | 0.2 | 130.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/25/2024 | Continue working on the VFCP self-correction calculation for 2022 (July, August, and September pay dates). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/25/2024 | Obtain NYS Health Homes rates via website and prepare monthly revenue schedule for FY 2024 to include all 3 rate changes during the fiscal year. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/25/2024 | Update tracker for former employee responses on the 2023 VCFP outreach. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/25/2024 | Work with A. Pechnikov on Health Homes billing discrepancies within Foothold system versus the General Ledger data. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 10/25/2024 | Meeting with N. Santariga (Bonadio) on prepaid insurance and remaining open items to complete FY 2024 audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/25/2024 | Meeting with S. Wood (Carelogic) data retrieval options after St. Chris closes. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/25/2024 | Prepare and upload auditor FY 2024 requests on FTE summary and single audit selections. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/25/2024 | Review timely remittance process with A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/25/2024 | Upload audit information to FY 2024 portal regarding notice of award for Year 2 and Prepaid expense reconciliations. | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 10/25/2024 | Preliminary review of cash balances and activity against budget. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/25/2024 | Follow up on proposed closing costs for wind down budget. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/25/2024 | Review correspondences from M. Leonard with A. Akinrinade and J. Dima, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/28/2024 | Updated cash flows. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/28/2024 | Follow up on JP Morgan transfer issue. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 10/28/2024 | Continue working on VFCP timeliness calculation for 2022 (October, November, December). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/28/2024 | Prepare the explanatory narrative for each cost category, the WARN Act, and close out costs for the Year 3 budget modification and closeout cost budget. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/28/2024 | Enter 22 pay dates into the VFCP calculator to calculate lost earnings for 2022. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/28/2024 | Discussions with A. Pechnikov on clean-up of October General Ledger and FY 2024 audit items needed to upload. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 10/28/2024 | Complete the SF-425 quarterly report for ORR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/28/2024 | Prepare special event expenses by natural classification for the functional expense allocation on the FY 2024 financial statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/28/2024 | Create summary of lost earnings for 2022 by pay date and amount. | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 10/28/2024 | Review planned expense detail for 10/18 and 10/24 against bank activity through 10/25 to estimate outstanding checks, follow up on unbudgeted items. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 10/28/2024 | Update cash flow forecast based on activity reconciliation, prepare questions on variances from budget for Operations. | 650.00 | 1.2 | 780.00 |
| Jessica Dima | 10/29/2024 | Complete summary of lost earnings by employee and ay date for 2022 and send to Equitable. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/29/2024 | Prepare schedule and VFCP calculation for 2024 late remittances. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/29/2024 | Complete timeliness test for 2024 remittances to determine if any lost earnings corrections need to be completed through the 10/25/24 pay date. Identified six. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/29/2024 | Work with A. Pechnikov on variance between the Accounts Payable aging and General Ledger as of 10/31. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/29/2024 | Review General Ledger detail for October 2024, identify discrepancies and entries needed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/29/2024 | Call with Bonadio (K. Testo and J. Cooper), and Dr. Ruback (CEO) on 403b termination options. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/29/2024 | Weekly operations call (Sr. Ruback, A. Akinrinade, EA, Y. Rodriguez, K. Bardley, L. Marino). | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/29/2024 | Send follow-up email to I. Pagan on status of making whole former employees who closed their retirement plan with St. Chris. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 10/29/2024 | Follow-up with team on operational and compliance issues. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/29/2024 | Call with insurance broker (USI - E. Xavier, A. Jimenez), counsel (J. Grubin) and Dr. Ruback (CEO) to discuss insurance coverage options going forward. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/29/2024 | Weekly update call with Children's Village (K. Bradley, Y. Rodriguez and L. Marino), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues and next steps. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 10/29/2024 | Get updated cash activity from A. Pechnikov, follow up with EA team and M. Bianchi for returned deposit and expected insurances payments. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 10/29/2024 | Discuss updates with A. Akinrinade, EA and open questions, respond to follow up call. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 10/29/2024 | Review loan closing statement documents, fees and interest charged. Discuss with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/29/2024 | Update cash flow forecast based on updated activity. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/29/2024 | Closing and Layla capital related correspondence. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/29/2024 | Update winddown budget. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/29/2024 | Follow up correspondence on cash flows. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 10/29/2024 | Review and update cash flow projections. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 10/29/2024 | Call with S. Prill (EA) to review loan pay off analysis. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/29/2024 | Estimated projected cash short fall for Board call. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/29/2024 | Review and update wind down budget. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 10/30/2024 | Roll forward Fixed Asset schedule for October depreciation expense. Prepare entry for A. Pechnikov. - St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/30/2024 | Roll forward Fixed Asset schedule for October depreciation expense. Prepare entry for A. Pechnikov. - McQuade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/30/2024 | Compare vendor by vendor the October vs September aging report to determine the change is recorded in the October Accounts Payable General Ledger. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/30/2024 | Create summary, by employee and pay date for 2024 lost earnings calculation. Identify who have active vs closed accounts. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/30/2024 | Complete October schedule to record the right of use asset and lease liability. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/30/2024 | Discuss Accounts Payable findings with A. Pechnikov. Review General Ledger for entries. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 10/30/2024 | Weekly call with St. Chris finance team (A. Pechnikov and M. Bianchi) and A. Akinrinade, EA. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/30/2024 | Work with A. Pechnikov on proof of claims form for NYSIF. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 10/30/2024 | Review of loan transfer analysis. | 615.00 | 0.8 | 492.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 10/30/2024 | Updated loan transfer analysis. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/30/2024 | Follow-up on vendor reconciliation. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 10/30/2024 | Insurance discussion with broker to discuss St. Chris options. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/30/2024 | Weekly update call with team (M. Bianchi - Accounts Payable, A. Pechnikov (St Chris.), P. (Finance) and B. Rodriguez (Billing)) and J. Dima (EA) to discuss operational issues. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 10/30/2024 | Insurance call with A. Akinrinade, EA and River Insurance. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 10/30/2024 | Follow-up on interest calculations. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 10/30/2024 | Download claim 42 from Placer email discussion with A. Akinrinade, EA regarding same. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/30/2024 | Emails regarding NYSIC calculation. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 10/31/2024 | Continue review of October General Ledger activity/detail. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/31/2024 | Review presentation from J. Cooper on potentially consulting with Pen Checks to terminate the pension. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/31/2024 | Email and call with P. Selino regarding next steps of notifying managed care providers of closure. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/31/2024 | Roll forward financial statements for October. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 10/31/2024 | Updated vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/31/2024 | Vendor invoice reconciliation. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 10/31/2024 | Meeting with Dr. Ruback (CEO) and M. Leonard (Director) to discuss funding needs and loan proposal. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/31/2024 | Updated cash flow projections. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 11/01/2024 | Deposits correspondence with M Bianchi. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 11/01/2024 | Prepare the schedule of Liabilities as of September 30, 2024 for the attorney's. | 450.00 | 2.5 | 1,125.00 |
| Jessica Dima | 11/01/2024 | Continue working with A. Pechnikov on Accounts Payable variance between General Ledger and aging report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/01/2024 | Work on open areas of the 941 reconciliations for the FY 2024 audit. Investigate discrepancies. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/01/2024 | Begin working on the vacation accrual as of 10/31/24. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 11/01/2024 | Review reports received from ADP. Send email back requesting additional fields to be included. | 450.00 | 0.4 | 180.00 |
| Adeola Akinrinade | 11/01/2024 | Call with J. Dima (EA) to discuss schedule of liabilities for counsel. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 11/01/2024 | Compile lost earnings for B. Rodriguez for 2022 - 2024 and send Accounts approval of check payment. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/01/2024 | Send follow up email to J. Cooper (Bonadio) on intro meeting with Pen Checks. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 11/01/2024 | Follow-up on vendor payments. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 11/01/2024 | Follow-up on wind down and transition issues. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/01/2024 | Updated Board memo. | 615.00 | 0.8 | 492.00 |
| Susannah Prill | 11/01/2024 | Provide activity listing for board update. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 11/01/2024 | Updated cash flow projections. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/01/2024 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 11/04/2024 | Weekly call with Atlantic. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/04/2024 | Continue working on vacation accrual, update each employee's accrual hours based on Paycom report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/04/2024 | Continue working on vacation accrual, update for all 10/7 terminations and remove liability as of 10/31. Inquire about employees who converted from FT to PT. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 11/04/2024 | Complete the October calculation for the DASNY bond, prepare entry and send to A. Pechnikov. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/04/2024 | Weekly operations call with Children's Village and S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/04/2024 | Review management letter comments from Bonadio and send back questions on certain comments included. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/04/2024 | Update the ROU asset and Lease Liability entry for check received on early termination of 3 vehicles and send to A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/04/2024 | Calculate vacation accrual entry as of 10/31 and send to A. Pechnikov. | 450.00 | 0.4 | 180.00 |
| Adeola Akinrinade | 11/04/2024 | Follow-up on vendor reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 11/04/2024 | Weekly operations call to discuss facilities and wind down plans. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 11/04/2024 | Follow-up on IT issues to be addressed. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/04/2024 | Follow-up on contracts to be canceled with Finance team. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/04/2024 | Planning call with Dr. Ruback (CEO) to discuss issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/04/2024 | Insurance call with Barclay Damon (M. Whiteford and J. Grubin) and Dr. Ruback (CEO) to discuss insurance options. | 615.00 | 1.0 | 615.00 |
| Susannah Prill | 11/04/2024 | Review bills paid by vendor for against final professional fee reserve. | 650.00 | 0.8 | 520.00 |
| Jessica Dima | 11/05/2024 | Create combined schedule, by employee, of lost earnings owed from 2022 - 2024. | 450.00 | 1.7 | 765.00 |
| Shaquan Williams | 11/05/2024 | Drafting St. Chris October MOR's. | 360.00 | 0.9 | 324.00 |
| Jessica Dima | 11/05/2024 | Follow-up to six participants on how much owed back for lost earnings from 2022 - 2024. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/05/2024 | Review open items list for FY 2024 GAAP and Single audit from Bonadio. Respond to questions and send supporting documentation. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 11/05/2024 | Review ORR inventory list received from J. Perez. Send follow-up questions on certain items and methodology of FMV. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/05/2024 | Discussions with A. Pechnikov on October reconciliation and FY 2024 open items. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/05/2024 | Respond to Bonadio reason for management letter comments on the 2023 pension audit. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/05/2024 | Weekly closeout call with ORR (J. Cawthorne, Y. Barnes) and St. Chris team (S. Ruback, J. Perez, and A. Pechnikov). | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 11/05/2024 | Call with J. Dima (EA) to discuss outstanding items. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 11/05/2024 | Call with J. Grubin, S. Ruback and A. Akinrinade), accounting post 12/12. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 11/05/2024 | IT call with K. Robison (Atlantic), J. Gubin (counsel), J. Dima (EA) to discuss wind-down plan, IT needs and transition. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/05/2024 | Strategy call with Dr. Ruback (CEO). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/05/2024 | Call with Dr. Ruback (CEO) and counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 1.0 | 615.00 |
| Susannah Prill | 11/05/2024 | Update revised waterfall for KEIP payment, prepare schedule of TINs and addresses for Payroll calculation. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 11/05/2024 | Correspondence with J. Dima and A. Akinrinade, EA regarding Children's Village and audit discussions with M. Jackman. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/05/2024 | Follow up correspondence on cash flows. | 650.00 | 0.2 | 130.00 |
| Dinara Nesovski | 11/05/2024 | Prepare Summary of Invoices. | 270.00 | 1.0 | 270.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/06/2024 | Begin reviewing entries made by M. Manning on 4/29/2024 and 4/30/2024 to find Accounts Payable discrepancy. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/06/2024 | Discuss with A. Pechnikov information/schedules auditors need for FY 2024 audit. Review information provided by A. Pechnikov and send to auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/06/2024 | Review transactions report for USI, PPI, Philadelphia, and NYSUI from 7/1/2023 - 11/7/2024 to try and identify Accounts Payable discrepancy. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/06/2024 | Send updates to former employees on lost earnings and update schedule for the same. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/06/2024 | Discussions with C. Saverino and G. Abbattista on process of converting St. Chris General Ledger from GP to QuickBooks Online and potential Outsourced Bookkeeping post 12/12. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/06/2024 | Weekly catch-up call with St. Chris finance team (M. Bianchi, A. Pechnikov and B. Rodriguez). | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/06/2024 | Complete DAC Bond form for 2020 - 2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/06/2024 | Obtain related party transactions from A. Pechnikov, format schedule, ensure ties to Trial Balance and send to auditors. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/06/2024 | Email to J. Grubin and S. Ruback on potential accounting function option post 12/12. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 11/06/2024 | Put together vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 11/06/2024 | Weekly update call with Finance team (A. Pechnikov (St Chris.) P. and M. Bianchi) and B. Rodriguez (Billing) and J. Dima (EA) to discuss issues and wind down process. | 615.00 | 0.8 | 492.00 |
| Susannah Prill | 11/06/2024 | Review Payroll and going forward cash flow assumptions. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 11/06/2024 | Correspond with J. Dima, EA regarding Great Plains to QuickBooks conversion. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 11/06/2024 | Correspondence with team regarding expected disbursements. | 650.00 | 0.1 | 65.00 |
| Jessica Dima | 11/07/2024 | Investigate a prepare legal Journal Entry for FY 2024 audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/07/2024 | Review General Ledger detail from April 1, 2024, through June 30, 2024, to find General Ledger and aging report discrepancy. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/07/2024 | Continue work on Accounts Payable aging and detail discrepancy. Isolate issue to FY24. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/07/2024 | Discussions and journal entry review with A. Pechnikov on Accounts Payable. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/07/2024 | Conversation with A. Pechnikov on safe and petty cash. Send Journal Entry to A. Pechnikov regarding the same for October. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/07/2024 | Review AFCO payment invoice and payment history for aging and General Ledger discrepancy. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/07/2024 | Review Con- Ed payment invoice and payment history for aging and General Ledger discrepancy. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/07/2024 | Insurance call with brokers on post 12/12 insurance needed. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/07/2024 | Emails to S. Ruback on termination of pension plan. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 11/07/2024 | Follow-up on outstanding items - vehicles, contracts and IT. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/07/2024 | Finalized vendor payment schedule for this week. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/07/2024 | Follow-up with Dr. Ruback (CEO) on outstanding items. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 11/07/2024 | Follow up correspondence on cash flows. | 650.00 | 0.2 | 130.00 |
| Dinara Nesovski | 11/07/2024 | Prepare Invoice Summary List. | 270.00 | 1.0 | 270.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/08/2024 | Review transaction report for W. Auslander from 6/21/2023 - 10/31/2024. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 11/08/2024 | Review claims email. | 650.00 | 0.3 | 195.00 |
| Shaquan Williams | 11/08/2024 | Drafting St. Chris October MOR's. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 11/08/2024 | Drafting St. Chris October MOR's. | 360.00 | 1.4 | 504.00 |
| Jessica Dima | 11/08/2024 | Review journal entries made form 7/1/2023 - 10/31/2024 looking for variance versus Accounts Payable aging report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/08/2024 | Review vendor by vendor aging report and discuss anholonomies with A. Pechnikov. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 11/08/2024 | Call with N. Santriga (Bonadio) and A. Pechnikov on remaining items to complete the FY 2024 audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/08/2024 | Complete first draft of the vacant building application form. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/08/2024 | Investigate Accounts Payable entries on 4/29, 4/30, 5/15, and 6/30. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/08/2024 | Review the ORR inventory list (V2) received by J. Perez. Update the values based on responses and send to S. Ruback for additional items to include. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/08/2024 | Respond to A. Akinrinade, EA email regarding St. Chris insolvency question. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 11/08/2024 | Finalized vendor payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/08/2024 | St. Chris weekly IT call with Atlantic (K. Robinson), Children's Village (Y. Rodriguez, K. Bradley and Renato L.) , J. Dima (EA) and Dr. Ruback (CEO) to discuss wind down planning and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/08/2024 | Update call with J. Dima (EA) to discuss items needed including insurance and accounting questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/08/2024 | Call with Dr. Ruback (CEO), counsel (J. Grubin) and J. Dima (EA) to discuss transition planning, staffing needs post 12/12, billing, insurance and IT issues. | 615.00 | 1.0 | 615.00 |
| Susannah Prill | 11/08/2024 | Follow up correspondence on cash flows. | 650.00 | 0.2 | 130.00 |
| Shaquan Williams | 11/11/2024 | Drafting St. Chris MOR's. | 360.00 | 2.1 | 756.00 |
| Susannah Prill | 11/11/2024 | Update cash flows. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 11/11/2024 | Update cash flows. | 650.00 | 1.0 | 650.00 |
| Jessica Dima | 11/11/2024 | Complete the CECL Disclosure worksheet for the FY 2024 audit. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/11/2024 | Call with N. Santriga (Bonadio) on McQuade bond revenue.  Prepare and send supporting documentation for entries recorded to revenue account. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/11/2024 | Call with W. Shevers from Pen checks on termination of 403b Plan process. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/11/2024 | Weekly operations call, K. Bradley, Y. Rodriguez, R. Leonel, S. Ruback, and A. Akinrinade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/11/2024 | Send follow-up email and attachments to D. Wurf on lost earnings for 2022 and 2024. | 450.00 | 0.4 | 180.00 |
| Adeola Akinrinade | 11/11/2024 | Weekly call with operations team to go over issues and next steps. Call with Dr. Ruback (CEO), Children's Village (K. Bradley and Y. Rodriguez and Renato L.) and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/11/2024 | Revised insurance application for property and General Liability. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/11/2024 | Call with J. Dima, EA to discuss outstanding items and responses for Insurance, accounting and archiving. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/11/2024 | Call with Pen checks to discuss options for administration of pension plan post closing. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/11/2024 | Follow-up on operational issues. | 615.00 | 0.3 | 184.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 11/11/2024 | Review missing checks, correspond with J. Dima, EA, M. Bianchi regarding Children's allowance checks, potential voided checks. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 11/11/2024 | Discuss projected insurance expense with A. Akinrinade, EA, also Children's Village payment and projected revenues. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 11/11/2024 | Follow-up on items needed for monthly operating report. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/11/2024 | Call with S. Prill (EA) to discuss changes to forecast. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 11/12/2024 | Review information provided by Pen checks to discuss with the Board on call at 4:30. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 11/12/2024 | Call with L. Balogh on PPP information needed for the FY 2023 SSOP report. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/12/2024 | Call with S. Ruback on next steps with Pen checks and termination of the Plan. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Create the 12/9/22 Payroll schedule needed for the FY 2023 SSOP report. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Follow-up emails to L. Balogh on S. Ruback car maintenance during FY 2023 and PPP loan and applied income for SSOP. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Follow-up with A. Pechnikov on items that need to be completed first thing in the morning based on emails received yesterday. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Follow-up with S. Ruback and W. Schevers on termination process if we are still waiting on Equitable to remit the lost earnings. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Send I. Pagan detail of 2022 employees with closed accounts who need to be reached out to alerting them if the funds owed to them. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Follow-up email to J. Cooper on if termination forms are required for 403b Plan. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/12/2024 | Follow-up email to S. Ruback on next steps regarding Pen checks call. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/12/2024 | Follow-up with G. Collins on the Research Foundation for Mental Hygiene funds received during FY 2024. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/12/2024 | Send N. Santariga email regarding Federal Funds and additional information requested from G. Collins. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 11/12/2024 | Follow-up on operational and wind down issues with team. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 11/12/2024 | Updated insurance application for buildings. | 615.00 | 1.1 | 676.50 |
| Shaquan Williams | 11/13/2024 | Drafting McQuade Foundation and St. Chris October MOR. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 11/13/2024 | Drafting McQuade Foundation and St. Chris October MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 11/13/2024 | Drafting McQuade Foundation and St. Chris October MOR. | 360.00 | 1.4 | 504.00 |
| Jessica Dima | 11/13/2024 | Update lost earnings tracker for 2024 based on D. Wurf information provided on active/closed accounts by employee. Send I. Pagan updated list for closed accounts and give A. Pechnikov amount to be wired to Equitable for active accounts. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/13/2024 | Update lost earnings tracker for status updates on employees emailed today and save all outreach emails. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/13/2024 | Respond to N. Santariga questions on journal entries made to revenue FY 2024 audit. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 11/13/2024 | Follow up emails with the Research for Mental Hygiene to determine if funds in FY 2024 were state or federal. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/13/2024 | Review October accounts payable with A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/13/2024 | Send to do list to A. Pechnikov of items and entries that need to be completed for the October MOR. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/13/2024 | Send follow-up email to D. Wurf and status of 2022 and 2023 lost earnings and receipt of participant listing with account balances for 2024. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 11/13/2024 | Vendor invoice reconciliation. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/13/2024 | Follow up on outstanding accounting issues and next steps. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 11/13/2024 | Updated insurance application based on guidance from broker. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/13/2024 | Call with insurance broker (USI - A. Jimenez and Estefania Xavier), Dr. Ruback (CEO) and counsel (J. Grubin)  to review insurance options and application questions. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/13/2024 | Follow-up on operational issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/13/2024 | Update call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 11/13/2024 | Update cash flows for open insurance amount and Meraki license, emails with A. Pechnikov and A. Akinrinade, EA regarding same. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 11/14/2024 | Update winddown budget for early payment of D&O tail. | 650.00 | 0.2 | 130.00 |
| Shaquan Williams | 11/14/2024 | Updating St. Chris October MOR. | 360.00 | 0.4 | 144.00 |
| Jessica Dima | 11/14/2024 | Obtain the trial balance from A. Pechnikov for St. Christopher's and import into system to prepare the October financial statements. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/14/2024 | Review the account ending account balances at 10/31/24. Discuss inconsistencies with A. Pechnikov. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 11/14/2024 | Complete ORR revenue and Accounts Receivable entry for October. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/14/2024 | Prepare October Financial Statements and send to A. Akinrinade, EA for the MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/14/2024 | Review additional Journal Entries needed and post to Trial Balance. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/14/2024 | Obtain the Trial Balance from A. Pechnikov for the McQuade Foundation and import into system to prepare the October financial statements. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 11/14/2024 | Call with S. Ruback and A. Pechnikov to complete the 424A budget modification form and discuss termination of 403b Plan. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/14/2024 | Complete the required paperwork for the October drawdown and send to A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 11/14/2024 | Put together schedule of vendors to be paid. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 11/14/2024 | Vendor invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/14/2024 | Finalized insurance application and sent to Dr. Ruback (CEO) for review. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/14/2024 | Follow-up with insurance broker on vehicle plates to be returned. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/14/2024 | Follow-up on pension issues and next steps. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 11/14/2024 | Follow-up call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss billings, vendor payments and transition issues. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 11/14/2024 | Update 11/16 projection for actual expenses, to reflect higher than expected but later ORR draw and accelerated insurance payments. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 11/14/2024 | Fee Application descriptions. | 650.00 | 1.2 | 780.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 11/14/2024 | Review critical vendor correspondence. | 650.00 | 0.3 | 195.00 |
| Dinara Nesovski | 11/14/2024 | Preparation of invoice from September to October 2024. | 270.00 | 2.0 | 540.00 |
| Adeola Akinrinade | 11/14/2024 | Reviewed draft monthly operating report and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/14/2024 | Reviewed revised cash flow projections and comments. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 11/15/2024 | Notes For Board Report And Responses To A. Akinrinade, EA question regarding Bankruptcy Administration Matters. | 650.00 | 0.3 | 195.00 |
| Shaquan Williams | 11/15/2024 | Drafting McQuade Foundation and St. Chris October MOR. | 360.00 | 2.3 | 828.00 |
| Jessica Dima | 11/15/2024 | Review ORR inventory list. Update the FMV of items and send to A. Pechnikov to submit to ORR. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 11/15/2024 | Create to do list and discuss with A. Pechnikov of items to complete for 12/12 closure. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/15/2024 | Complete draft of CHAR500 for FY 2022 and 2023 for McQuade. Perform, category would change from Dual filer to The Estates Powers 0026 Trust Law (EPTL) since received no contributions or plan to. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/15/2024 | Review Accounts Receivable aging as of 10/31/24 to determine open receivables for counties. Discuss with A. Pechnikov to alert M. Bianchi to follow on next week. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 11/15/2024 | Review A. Akinrinade, EA questions of Exhibit E of October MOR. Investigate and send responses. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/15/2024 | Weekly IT call with Atlantic. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/15/2024 | Follow up with A. Pechnikov of four former employees who requested check payment of lost earnings. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/15/2024 | Call with J. Grubin regarding summer billing questions for the Board of Ed to assist with response to attorneys. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/15/2024 | Investigate last CHAR500 filing for McQuade. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/15/2024 | Email Bonadio on why the McQuade Foundation is listed as a dual filer when they haven't received contributions. Will not file until I receive a response. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/15/2024 | Respond to J. Grubin email regarding approval of sale of Assets. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 11/15/2024 | Invoice reconciliation and updated vendor payment schedule for additional invoices. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 11/15/2024 | Weekly call with Atlantic (K. Robison), Children's Village, Dr, Ruback (CEO) and counsel (J. Grubin)  to discuss wind down and transition planning with regards to data migration and storage. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/15/2024 | Updated creditor matrix for counsel. | 615.00 | 0.4 | 246.00 |
| Dinara Nesovski | 11/15/2024 | Preparation and redacting of invoice from September to October 2024. | 270.00 | 2.0 | 540.00 |
| Dinara Nesovski | 11/15/2024 | Preparation and redacting of invoice from September to October 2024. | 270.00 | 1.0 | 270.00 |
| Adeola Akinrinade | 11/15/2024 | Updated St. Chris operating reports. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 11/15/2024 | Updated Accounts Payable schedule for St. Chris operating reports. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/15/2024 | Review and comments on St. Chris disbursement schedule for operating report. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 11/15/2024 | Review and comments on McQuade operating report. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/16/2024 | Updated Board memo. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 11/16/2024 | Updated cash flow projections for board memo and operating report. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 11/16/2024 | Updated wind-down budget. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 11/18/2024 | Updated cash flows. | 650.00 | 0.4 | 260.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/18/2024 | Complete for SF-428C disposition of assets and create narrative to accompany the form. Send to Dr. Ruback (CEO) to upload onto Grant Solutions portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/18/2024 | Create side by side comparison of Great Plains versus Quick Books Online for Dr. Ruback (CEO) to present to the Board. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/18/2024 | Review vendors on the Accounts Payable aging report to determine which payables are for the ORR program. Create list for immediate payment. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/18/2024 | Call with A. Marrapese, J. Grubin, and S. Ruback on procedures for termination of 403b Plan and discuss Pen checks. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 11/18/2024 | Review the participant detail with account balances in the 403B Plan to determine total participants, asset balance and ending balance per participant. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/18/2024 | Weekly operations call with Children's Village and S. Ruback. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/18/2024 | Send email to D. Wurf on additional contracts needed based on call with A. Marrapese. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/19/2024 | Update the tracker and save emails for the second follow-up regarding the 2022 lost earnings emails sent by I. Pagan. Ensure all responses are recorded and update the tracker accordingly. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 11/19/2024 | Follow up with OMH to confirm the funds received and those still expected, specifying whether they are federal or state funds. Provide the updated journal entries and include the updated SEFA amount to Bonadio. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/19/2024 | Review sale status list received by enterprise. Match vehicles to trial balance. Inquire why check received for one of the sold cars isn't included on the list. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 11/19/2024 | Call with M. Bianchi and A. Pechnikov on GNC change in summer billing receipt process and next steps on how to receive the funds. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/19/2024 | Compile list of former employees who didn't respond to the outreach of lost earnings owed. Send list to I. Pagan for follow-up email needed. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/19/2024 | Send follow-up email to M. Bianchi on status of receivables from counties for summer billing. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 11/19/2024 | Updated vendor payment schedule. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/19/2024 | St. Chris vendor reconciliation. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 11/19/2024 | Review time detail work codes for consulting services. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/19/2024 | Respond to vacation payout question. | 650.00 | 0.2 | 130.00 |
| Dinara Nesovski | 11/19/2024 | Redacting the Work code on the Accounts April-October 2024 invoice. | 270.00 | 2.5 | 675.00 |
| Jessica Dima | 11/20/2024 | Discuss with A. Pechnikov various accounting treatments for underpayments from counties, checks received from counties for no billing and refunds issued. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 11/20/2024 | Review 403b documents (specimen GIC contract, Adoption Agreement and Summary Plan Description) for termination clauses and fees to discuss with Equitable. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/20/2024 | Work on completing link for pickup of leased printers. Confirm which printers are leased vs owned. Send email to S. Ruback to confirm pick up dates. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 11/20/2024 | Weekly call with the St. Chris finance team. | 450.00 | 0.7 | 315.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/20/2024 | Follow up call with M. Bianchi on refund/money owed situations for various counties after discussion with A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/20/2024 | Follow up with M. Bianchi and A. Pechnikov on email received from Ulster-Kingston School District.  Review email to GNC on status of issuance of our funds and if there are any others they're holding onto. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/20/2024 | Discuss credit adjustment received from Robison oil with A. Pechnikov.  Prepare entry and send to Bonadio for FY 2024. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/20/2024 | Email to W. Schevers (Pen Checks) for additional questions relating to participant rights if and certain investment contracts and how it would impact withdrawing funds from Equitable. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/20/2024 | Review detail of unpaid Superior Communication expenses to determine ORR's portion that needs to be paid. Send email to A. Akinrinade, EA. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/20/2024 | Send email to W. Schevers (Pen Checks)  to inform them of investment allocation, if they've encountered this allocation before, and are there specific rights and market value adjustments we need to be aware of if decide to move forward with Pen Checks. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/20/2024 | Update lost earnings tracker and save email for additional responses from former employees with closed accounts. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/20/2024 | Follow up with A. Pechnikov on new vendor forms to complete to receive funds from Mt. Vernon City School. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 11/20/2024 | Follow up with M. Bianchi and A. Pechnikov on completing new vendor form and W-9 for Levittown. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 11/20/2024 | Updated vendor payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/20/2024 | Follow-up on wind-down issues and operational issues with team. | 615.00 | 1.1 | 676.50 |
| Dinara Nesovski | 11/20/2024 | Prepare the Summary of Invoices. | 270.00 | 1.9 | 513.00 |
| Susannah Prill | 11/20/2024 | Correspondence with team regarding Rising Ground incentive payments. Payroll questions. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 11/20/2024 | Correspondence with S. Ruback, A. Akinrinade, EA regarding independent contractors. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 11/20/2024 | Review Payroll cash requirement report from A. Pechnikov and send follow up question. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 11/21/2024 | Begin review of November General Ledger activity and entries needed to close the month. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/21/2024 | Respond to auditor questions on FY 2024 GAAP and Single audit. Send supporting documentation. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 11/21/2024 | Roll forward October binder into November. Remove October workpapers and begin updating the financial statements for November. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 11/21/2024 | Call with Equitable, S. Ruback, and A. Marrapese on options for terminating the 403b Plan. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 11/21/2024 | Updated vendor payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 11/21/2024 | Follow-up on outstanding operational and accounting issues. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/21/2024 | Follow-up on contracts to be terminated. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 11/22/2024 | Call with J. Dima, EA regarding accounting. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 11/22/2024 | Create and provide Bonadio with additional requests / information needed for the FY 2024 SSOP audit. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/22/2024 | Discuss migration process with A. Pechnikov (when to stop entries in GP and documents needed for the transfer). | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/22/2024 | Weekly call with Atlantic, Children's Village and St. Christopher's. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/22/2024 | Call with C. Saverino on Accounts approval of migrating from GP to QuickBooks. Discuss when migration would take place and what's needed. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/22/2024 | Email K. Testo (Bonadio) regarding terminating the 403b Plan under IRS ruling 2011-7 and inquire as to what audit documentation would be needed to satisfy 0 balance as of the termination date. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/22/2024 | Update the contracts tracker for M. Bianchi outreach to vendors. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/22/2024 | Follow up with A. Pechnikov on A. Kakkar (ORR) email. Determine if any further action is needed from St. Christopher's. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/22/2024 | Follow up with A. Pechnikov if all invoices sent for payment are recorded in GP. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 11/22/2024 | Follow-up on outstanding items. Vendor issues and payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 11/22/2024 | Weekly IT check in call with Atlantic (K. Robinson), Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO), J. Dima (EA) to plan for wind-down. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/22/2024 | Follow-up with St. Chris vendors on ongoing needs. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 11/22/2024 | Discussions with team regarding QuickBooks online conversion and staffing. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 11/24/2024 | Finalized vendor payment schedule for additional invoices received. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/24/2024 | Updated tracker for weekly operations call. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 11/25/2024 | Planning meeting for post 12/12 with J. Grubin, S. Ruback, and A. Akinrinade, EA. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 11/25/2024 | Update schedule and monthly entry for the ROU Asset and Lease Liability entry for November. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/25/2024 | Work on Fixed Asset roll forward for St. Chris for November. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 11/25/2024 | Weekly operations call with Children's Village and St. Christopher's. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/25/2024 | Review variance expense analysis received from auditors. Send additional questions. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 11/25/2024 | Meeting with Dr. Ruback (CEO), J. Dima (EA), and counsel (J. Grubin) to discuss planning post 12/12 and transition. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 11/25/2024 | Follow-up on additional items for transition Updated operations tracker. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/25/2024 | Weekly operations call with Children's Village (Y. Rodriguez and K. Bradley), Dr. Ruback (CEO), M. Bianchi (St Chris) and J. Dima (EA) to discuss wind-down process and operational issues. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/25/2024 | Updated vendor schedule for additional invoices received. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 11/25/2024 | Staffing meeting with A. Akinrinade, J. Dima, EA, S. Ruback, J. Grubin. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/25/2024 | Correspondence regarding Rising Ground and terminated staff. | 650.00 | 0.3 | 195.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 11/26/2024 | Planning call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss wind down and transition issues. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 11/26/2024 | Vendor reconciliation and updated payment schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/26/2024 | Updated contracts and reviewed list of contracts to be cancelled. | 615.00 | 0.7 | 430.50 |
| Susannah Prill | 11/26/2024 | Update cash flow and winddown budget, discuss updated information with respect to cash flows with A. Akinrinade, EA. | 650.00 | 2.4 | 1,560.00 |
| Susannah Prill | 11/26/2024 | Reconcile cash and expense reports to bank activity for cash flow projection. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 11/26/2024 | Follow up with staff on expectations and timing of collections on receivables and ORR draws. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 11/26/2024 | Updated projections for Board memo. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/27/2024 | Follow-up with counsel on equipment leases, contracts and outstanding invoices. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/27/2024 | Call with Auction Advisors to discuss options for vehicles and equipment. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/27/2024 | Weekly check in call with B. Rodriguez (Billing) and M. Bianchi (AP, billing and operations). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/27/2024 | Follow-up with Dr. Ruback (CEO) on outstanding items. | 615.00 | 0.2 | 123.00 |
| Jessica Dima | 12/02/2024 | Email To D. Wurf (Equitable) on checks received by St. Christopher's to be re-issued to Participants. Why they were sent to us and not the Participant, what they are for, and process after 12/13. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 12/02/2024 | Review correspondence regarding terminated Employees. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 12/02/2024 | Update the vacation accrual schedule through November 30. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/02/2024 | Finish the fixed asset roll forward for St. Chris, compile and prepare entries through 11/30. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/02/2024 | Review all terminated employees during FY 2025 in Paycom and compare to the vacation accrual schedule to ensure all are reflected correctly. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 12/02/2024 | Work with A. Pechnikov on pulling the vendor list for the QuickBooks migration. Determine information needed and how far to go back. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/02/2024 | Call with C. Holden (Paycom) and S. Ruback on Paycom process and needs post 12/13. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/02/2024 | Vacation accrual - obtain and review list of terminated employees for October and November and update vacation accrual for the same. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/02/2024 | Discussion with A. Pechnikov on information needed for the migration from GP to QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/02/2024 | Weekly operation call with S. Ruback and Children's Village. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/02/2024 | Review checks received from Enterprise and draft Journal Entry for the gain on early termination and send to A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/02/2024 | Call with A. Pechnikov on remaining entries needed for November and when entries should end so the migration to QuickBooks can begin. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/02/2024 | Email HR list of terminated employees and confirm November termination list is complete and accurate. Also confirm who is receiving I. Pagan's emails since her last day was 11/27. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/02/2024 | Email to S. Saverino on initial list of items needed for the QuickBooks migration. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/02/2024 | Follow-up call with S. Ruback after Paycom call. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 12/02/2024 | St. Chris invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/02/2024 | Weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and Renato), Dr. Ruback (CEO) and J. Dima (EA) to discuss wind-down issues and next steps. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 12/02/2024 | Discussion regarding offer price for vehicles to be sold. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/02/2024 | Exploring potential property manager options for St. Chris as requested by Dr. Ruback (CEO). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/02/2024 | Follow-up on items for sale with prospective auctioneer. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/02/2024 | Follow-up on Children's Village management services agreement. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/02/2024 | Follow-up on payroll process post WARN. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/02/2024 | Follow-up with insurance broker (USI) on quotes for ongoing insurance. | 615.00 | 0.3 | 184.50 |
| Christopher Saverino | 12/03/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/03/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/03/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Claudia Patterson | 12/03/2024 | Met with A. Akinrinade, EA to discuss instructions, created an Excel spreadsheet for vehicle information and tangible Assets and sent finished work to A. Akinrinade, EA. Had a follow up meeting with A. Akinrinade, EA. Added another column to categorize Asset type. Separated Assets. | 220.00 | 1.9 | 418.00 |
| Jessica Dima | 12/03/2024 | Review each tab of Fixed Asset detail with A. Pechnikov to determine which Fixed Assets belong to which building to determine accounting treatment post 12/13 and when buildings are sold. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 12/03/2024 | Review client owned vehicle list and compare to the vehicles listed in the Fixed Asset detail.  Prepare Journal Entry to write-off any not included on the client owned vehicle list. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/03/2024 | Complete Fixed Asset roll forward for McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/03/2024 | Review RTC Accounts Receivable aging. Call with A. Pechnikov on status of receivables. M. Bianchi must follow-up on all. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/03/2024 | Weekly ORR meeting with Y. Barnes, S. Ruback and A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/03/2024 | Respond to D. Wurf (Equitable) emails on checks received. Participants were listed as active and sent lost earnings totals from 2022-2024 for each. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/03/2024 | Email W. Schevers on status of need of Pen Checks services. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/03/2024 | Email to S. Ruback on status of pension termination to share with the Board. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/03/2024 | Follow up with DLL on printer pick up and all printers that need to be included and their locations. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/03/2024 | Look up A. Pechnikov and M. Bianchi hourly rates and ER benefit amounts received. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/03/2024 | Follow up with S. Ruback on location of two printers. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 12/03/2024 | Worked on vendor payment schedule. | 615.00 | 1.4 | 861.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 12/03/2024 | Call with Dr. Ruback (CEO) to discuss operations and wind-down process. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/03/2024 | Call with Dr. Ruback (CEO) to discuss property management options. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 12/03/2024 | Call with prospective property manager. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 12/03/2024 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and potential sale of old equipment. | 615.00 | 0.4 | 246.00 |
| Christopher Saverino | 12/04/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.0 | 540.00 |
| Christopher Saverino | 12/04/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/04/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Susannah Prill | 12/04/2024 | Update rolling cash flows. | 650.00 | 0.5 | 325.00 |
| Jessica Dima | 12/04/2024 | Review November General Ledger detail and entries recorded for November. Discuss with A. Pechnikov. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/04/2024 | Update binder for November details and draft financial statements. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/04/2024 | Call with M. Bianchi and A. Pechnikov to review the RTC receivables and get an update on status of each. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/04/2024 | Weekly call with St. Chritopher's finance team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/04/2024 | Complete monthly roll forward for McQuade's bond based on monthly statement and prepare the journal entry for November. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/04/2024 | Update ROU Asset and Lease Liability entries for check received by Enterprise (gain on early termination). | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/04/2024 | Prepare schedule of all St. Chris programs, by code, to assist with QuickBooks migration. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/04/2024 | Send emails to set up meeting regarding Home Health billing issues moving forward. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 12/04/2024 | Updated vendor payment schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/04/2024 | Call with prospective property manager to discuss proposal and services. | 615.00 | 0.8 | 492.00 |
| Susannah Prill | 12/04/2024 | Summarize vacation payouts and incentive payments in latest Payroll by employee and follow up with A. Akinrinade and J. Dima, EA, and St Chris employees. | 650.00 | 1.2 | 780.00 |
| Christopher Saverino | 12/05/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.0 | 540.00 |
| Susannah Prill | 12/05/2024 | Correspondence from team regarding 403B transfer, Audited financials, DASNY bond etc. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/05/2024 | Amtrust refund correspondence. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 12/05/2024 | Review and create list of entries needed to record in QuickBooks while the migration is in process. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/05/2024 | Discuss with A. Pechnikov next steps needed to pay vendors through means other than checks. Use current vendor list to start the process. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/05/2024 | St. Chris meeting to discuss Health Homes and Cable Vision (S. Ruback, M. Bianchi, A. Pechnikov, B. Rodriguez, and A. Akinrinade, EA). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/05/2024 | Emails to DASNY regarding McQuade Bond. Complete certification for FY 2023 and FY 2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/05/2024 | Email to D. Wurf (Equitable) on Board Resolution and next steps for termination of Plan. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/05/2024 | Draft email to Dr. Ruback (CEO) regarding next steps for Foothold and questions to ask Children's Village. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/05/2024 | Respond to DLL email to include locations of the nine printers that need to be picked up. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 12/05/2024 | St. Chris invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/05/2024 | Updated payment schedule for additional vendors and invoices received. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/05/2024 | Discussion with Dr. Ruback (CEO) regarding winddown and other considerations. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/05/2024 | Follow-up with vendors on account reconciliation. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/05/2024 | Updated contracts to be rejected. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 12/05/2024 | Health home billings transition call with Dr. Ruback (CEO), J. Dima (EA), B. Rodrigues (St Chris), M. Bianchi (St Chris) and A. Pechnikov (St Chris.) P (Finance). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/05/2024 | Check in with Dr. Ruback (CEO) and counsel (J. Grubin) on outstanding items. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 12/05/2024 | Follow up on terminated employees. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/05/2024 | Review various vendor payment emails scheduled from operations steam for impact on cash flow. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/05/2024 | Update cash projections for Amtrust refund, discuss with J. Dima, EA send email regarding unclaimed funds follow up. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 12/06/2024 | Discuss customer listing for FY 2025 with A. Pechnikov. Obtain schedule and send to C. Saverino for QuickBooks migration. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 12/06/2024 | Follow up on additional insurance premiums do and update projection accordingly, correspondence with team regarding same. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/06/2024 | Insurance correspondence. | 650.00 | 0.2 | 130.00 |
| Roberto Mele | 12/06/2024 | General Ledger and Trial Balance formatting and upload in to QuickBooks. | 290.00 | 2.0 | 580.00 |
| Jessica Dima | 12/06/2024 | Draft termination letter of 403b Plan. Send letter to D. Wurf (Equitable) to confirm all information is correct and complete. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/06/2024 | Discuss and review financial information needed since 2010 with A. Pechnikov. Upload to EA portal in addition to St. Chris' shared drive. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/06/2024 | Research information needed in termination letter to all participants with account balances. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/06/2024 | Research whether final Payroll period ending 12/13 to be paid out on 12/20 can be remitted to the Plan since Plan is terminating on 12/13. Email D. Wurf (Equitable) and A. Marrapese (Barclay Damon) on the same. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/06/2024 | Weekly IT call with Atlantic (K. Robinson), S. Ruback, J. Gruben and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/06/2024 | Send email to S. Ruback and HR team on next steps needed from St. Chris regarding termination of the 403b Plan based on D. Wurf (Equitable) responses. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/06/2024 | Email S. Ruback information needed for Independent contractor agreements for A. Pechnikov, M. Bianchi, and B. Rodriguez. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/06/2024 | Follow up with HR on postage machine. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 12/06/2024 | Operations follow-up on wind-down items (IT, insurance, cash). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 12/06/2024 | St. Chris vendor payment reconciliation. | 615.00 | 1.2 | 738.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 12/06/2024 | Call with Insurance broker (USI - E. Xavier, P. Smith, A. Jiminez) and counsel (M. Whiteford) to discuss insurance options for St. Chris. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 12/06/2024 | Review and update actual cash activity against budget based on information provided. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 12/06/2024 | Review cash activity download for impact on forecast. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 12/06/2024 | Correspondence regarding Consultant rates and follow ups. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/06/2024 | Review deposit details and back up for budget. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 12/06/2024 | Update budget for consultants based on correspondence. | 650.00 | 0.2 | 130.00 |
| Christopher Saverino | 12/09/2024 | QuickBooks migration from Great Plains software. | 540.00 | 2.0 | 1,080.00 |
| Christopher Saverino | 12/09/2024 | QuickBooks migration from Great Plains software. | 540.00 | 1.0 | 540.00 |
| Christopher Saverino | 12/09/2024 | QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/09/2024 | QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Shaquan Williams | 12/09/2024 | Drafting St. Chris November MOR's. | 360.00 | 2.3 | 828.00 |
| Roberto Mele | 12/09/2024 | Converting Great Plains to QuickBooks for St. Christophers and McQuade. This includes General Ledger, Trial Balance upload, Journal Entry upload, and troubleshooting balance differences. | 290.00 | 2.0 | 580.00 |
| Roberto Mele | 12/09/2024 | Converting Great Plains to QuickBooks for St. Christophers and McQuade. This includes General Ledger, Trial Balance upload, Journal Entry upload, and troubleshooting balance differences. | 290.00 | 2.0 | 580.00 |
| Jessica Dima | 12/09/2024 | Call with D. Wurf (Equitable) on final steps to terminate plan, rollover questions, final remittance post 12/13 and investigate why we received lost earnings checks from Equitable for two participants listed as active. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/09/2024 | Call with J. Grubin, S. Fleischer, and A. Akinrinade, EA on St. Chris contracts. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/09/2024 | Prepare information and send emails regarding lost earnings owed to two former participants. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/09/2024 | Review termination of Plan docs for the 403b Plan (terminating with the IRS) received by D. Wurf (Equitable). Send a follow up message on next steps from us and Equitable. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/09/2024 | Review termination of Plan docs for the 457 Plan (terminating with the IRS) received by D. Wurf (Equitable). Send a follow up message on next steps from us and Equitable. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/09/2024 | Review questions received from auditors on FY 2024 audit. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/09/2024 | Follow up with A. Pechnikov on letter and $17 penalty received from IRS. Per discussion IRS said we are u to date on all filings and to ignore the letter. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/09/2024 | Weekly operations call with Children's Village. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 12/09/2024 | Weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and Renato L.), M. Bianchi (ST Chris) and J. Dima (EA) to discuss wind down and securing the buildings. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/09/2024 | Follow-up on transition issues. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 12/09/2024 | Updated operations tracker and shared with the team. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/09/2024 | Review contracts with issues to be discussed with counsel. | 615.00 | 0.4 | 246.00 |
| Dinara Nesovski | 12/09/2024 | Vendor Invoice List Preparation. | 270.00 | 1.6 | 432.00 |
| Adeola Akinrinade | 12/09/2024 | Review list of contracts to be terminated with counsel (J. Grubin and S. Fleischer). | 615.00 | 1.0 | 615.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 12/09/2024 | Update cash flow projections, includes teams correspondence with J. Dima and A. Akinrinade, EA regarding timing and amount of expected ORR draws and insurance payments due, discussed A. Akinrinade, EA feedback from board. | 650.00 | 2.5 | 1,625.00 |
| Christopher Saverino | 12/10/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 2.0 | 1,080.00 |
| Christopher Saverino | 12/10/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 2.0 | 1,080.00 |
| Christopher Saverino | 12/10/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 2.0 | 1,080.00 |
| Kayla Oyola | 12/10/2024 | QuickBooks training. | 355.00 | 0.8 | 284.00 |
| Christopher Saverino | 12/10/2024 | QuickBooks overview with client. | 540.00 | 0.5 | 270.00 |
| Claudia Patterson | 12/10/2024 | Met with EA team and two members of St. Chris to go over QuickBooks training and questions. | 220.00 | 0.6 | 132.00 |
| Jessica Dima | 12/10/2024 | Calculate and compile differences in the GP vs QuickBooks trial balance based on the FY 2025 migration. Send information to C. Saverino. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/10/2024 | Compile additional audit information based on questions received from auditors. Send responses and supporting documents ahead of call. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/10/2024 | Call with M. Bianchi on status of remaining residential receivables, GNC summer billing and access to billing portal. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/10/2024 | Training with Eisner staff on how to use QuickBooks. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/10/2024 | Check second round of Trial Balance import into QuickBooks for McQuade and St. Chris. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/10/2024 | Look for the Q1 Year 2 rejection quarterly report rejection email and send to auditors. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/10/2024 | Review November financial information and journal entries for the November MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/10/2024 | Call with B. Rodriguez to discuss Independent Contractor agreement arrangement. Additional emails with B. Rodriguez on follow-up questions. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/10/2024 | Email HR staff the termination letter and detailed instructions on what was required. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/10/2024 | Call with A. Pechnikov to discuss Independent Contractor agreement arrangement. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/10/2024 | Call with M. Bianchi to discuss Independent Contractor agreement arrangement. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/10/2024 | Follow up with M. Jackman on 403b remittance for final payroll. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/10/2024 | Set up multiple encrypted emails to receive banking information from employees needing reimbursement. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 12/10/2024 | Follow-up on operations and insurance issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 12/10/2024 | Vendor invoice reconciliation. | 615.00 | 0.7 | 430.50 |
| Dinara Nesovski | 12/10/2024 | QuickBooks desktop tutorial. | 270.00 | 0.5 | 135.00 |
| Adeola Akinrinade | 12/10/2024 | Review list of contracts to be terminated with counsel (J. Grubin and S. Fleischer). | 615.00 | 0.4 | 246.00 |
| Roberto Mele | 12/10/2024 | Converting Great Plains to QuickBooks for St. Christophers and McQuade. This includes General Ledger, Trial Balance upload, Journal Entry upload, and troubleshooting balance differences. | 290.00 | 2.5 | 725.00 |
| Kayla Oyola | 12/11/2024 | Assist With Accounts Receivable Subledger Fixing. | 355.00 | 1.0 | 355.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Christopher Saverino | 12/11/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/11/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/11/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.0 | 540.00 |
| Christopher Saverino | 12/11/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Kayla Oyola | 12/11/2024 | QuickBooks further training. | 355.00 | 0.5 | 177.50 |
| Jessica Dima | 12/11/2024 | Review, vendor by vendor, differences between GP's Accounts Payable aging report and QuickBooks and document changes (A-L). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/11/2024 | Review, vendor by vendor, differences between GP's Accounts Payable aging report and QuickBooks and document changes (M-U). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/11/2024 | Call with D. Wurf and J. DeMayo and the remaining termination documents for the 403b and 457 pension plans. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/11/2024 | Investigate difference between the GP Accounts Receivable aging report and QuickBooks. Send information to C. Saverino. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/11/2024 | Call with K. McGivney, R. Pabilona, N. Santariga, and A. Pechnikov on questions regarding the FY 2024 audit. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 12/11/2024 | Call with D. Wurf and St. Chris staff on what to expect moving forward for the 403b Plan. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/11/2024 | St. Chris weekly call with the finance team. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/11/2024 | Call with K. Oyola and A. Pechnikov on entering information into QuickBooks. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/11/2024 | Review, vendor by vendor, differences between GP's Accounts Payable aging report and QuickBooks and document changes (V-Z). | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 12/11/2024 | Update cash flow projections. | 650.00 | 1.2 | 780.00 |
| Kayla Oyola | 12/12/2024 | Accounts Receivable Aging fixing. | 355.00 | 1.5 | 532.50 |
| Christopher Saverino | 12/12/2024 | Accounts Payable/Accounts Receivable reconciliation between QuickBooks and GP. | 540.00 | 1.0 | 540.00 |
| Shaquan Williams | 12/12/2024 | Drafting St. Chris November MOR's. | 360.00 | 2.5 | 900.00 |
| Shaquan Williams | 12/12/2024 | Drafting McQuade Foundation Nov MOR. | 360.00 | 1.4 | 504.00 |
| Jessica Dima | 12/12/2024 | Review the 941 reconciliation received from Bonadio. Update for correct information and send back. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/12/2024 | Calls and emails with A. Pechnikov on November close and reconciling information in QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/12/2024 | Review Robert Half invoices for FY 2024 to determine how much of R. Perez's time to be allocated between program and management and general on the functional expenses. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/12/2024 | Call with K. Oyola and A. Pechnikov on reconciling bank reconciliation in QuickBooks and Accounts Receivable aging issues. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/12/2024 | Call with N. Santariga (Bonadio) on financial statement footnote questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/12/2024 | Complete payroll estimate for FY 2025 for worker's compensation refund. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/12/2024 | Respond to K. McGivney on audit questions related to the FY 2024 draft. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/12/2024 | Emails to participants regarding lost earnings owed. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 12/12/2024 | St Chris vendor reconciliation. | 615.00 | 1.1 | 676.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 12/12/2024 | Updated St. Chris vendor payments schedule. | 615.00 | 1.1 | 676.50 |
| Susannah Prill | 12/12/2024 | Additional updates to cash flow projections based on new information. | 650.00 | 1.9 | 1,235.00 |
| Adeola Akinrinade | 12/12/2024 | Cash flow review and update with S. Prill (EA). | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 12/12/2024 | Updated cash flows. | 615.00 | 0.6 | 369.00 |
| Kayla Oyola | 12/13/2024 | Updated Accounts Receivable adjustments. | 355.00 | 2.0 | 710.00 |
| Kayla Oyola | 12/13/2024 | Updated Accounts Payable adjustments. | 355.00 | 1.4 | 497.00 |
| Kayla Oyola | 12/13/2024 | Updated Accounts Receivable adjustments. | 355.00 | 1.4 | 497.00 |
| Kayla Oyola | 12/13/2024 | Updated Accounts Payable adjustments. | 355.00 | 1.5 | 532.50 |
| Susannah Prill | 12/13/2024 | Revisions and updates to cash flows and budget thru March. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 12/13/2024 | Teams discussions with A. Akinrinade and J. Dima, EA regarding ORR estimates, Atlantic, Robinson and other fees. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 12/13/2024 | Extend cash flow projections through February. | 650.00 | 1.8 | 1,170.00 |
| Jessica Dima | 12/13/2024 | Work with A. Pechnikov on bank reconciliation difference in QuickBooks for FY 2025. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/13/2024 | Complete Accounts Payable aging report manually and note all December payments for the MOR until QuickBooks is fully migrated. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/13/2024 | Complete Accounts Receivable aging manually as of November 31st. Manually input payments received to reflect correct aging Accounts Receivable balance until QuickBooks is fully migrated. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/13/2024 | Review the salary functional expense allocation between program and management and general for the FY 2024 draft financial statements. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/13/2024 | Update the November Financial Statement template. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 12/13/2024 | Discuss cash flow projections with A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Jessica Dima | 12/13/2024 | Calls with K. Oyola on QuickBooks migration issues with Accounts Receivable aging, Accounts Payable aging and bank reconciliation. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/13/2024 | Prepare wire transfer instructions for 403b lost earnings, employee reimbursements, and vendors for A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/13/2024 | Emails with MCU confirming what Payroll periods for the three different wire transfers received. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 12/13/2024 | Updated Board memo. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/13/2024 | Meeting with insurance broker (USI) to go over St. Chris's coverage options going forward. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/13/2024 | Call with counsel (J. Grubin) to go over cash flows and projected runway. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/13/2024 | Updated cash flow projections. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/13/2024 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/13/2024 | Follow-up with S. Prill (EA) on cash flow questions. | 615.00 | 0.3 | 184.50 |
| Kayla Oyola | 12/16/2024 | Calls On QuickBooks Issues And Accounts Payable Aging Fix. | 355.00 | 1.5 | 532.50 |
| Jessica Dima | 12/16/2024 | Weekly operations call with Children's Village. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 12/16/2024 | MOR correspondence with team. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 12/16/2024 | Discuss cash with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Shaquan Williams | 12/16/2024 | Drafting St. Chris November MOR's. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 12/16/2024 | Drafting St. Chris November MOR's. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 12/16/2024 | Drafting St. Chris November MOR's. | 360.00 | 0.4 | 144.00 |
| Jessica Dima | 12/16/2024 | Review and reconcile bank reconciliation issues in QuickBooks. | 450.00 | 1.2 | 540.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/16/2024 | Call with K. Oyola and A. Pechnikov on Accounts Payable aging opening balance difference. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/16/2024 | Discuss the November close, QuickBooks issues and remaining entries needed to close November with A. Pechnikov. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/16/2024 | Work with A. Pechnikov on opening balance QuickBooks issues in prepaid. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 12/16/2024 | Review Fixed Asset summary for DF Net Balance based on meeting with Bonadio. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/16/2024 | Review Net Asset roll forward based on discussion with Bonadio. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/16/2024 | Call with Bonadio and S. Ruback on FY 2024 financial statements questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/16/2024 | Work with A. Pechnikov on getting St. Christopher's email back up and running. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/16/2024 | Prepare and send time sheet templates to B. Rodriguez, A. Pechnikov, and M. Bianchi related to their IC agreements. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 12/16/2024 | Vendor reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/16/2024 | Follow-up with prospective property manager on questions. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/16/2024 | Weekly operational call with Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO) and J. Dima (EA) to discuss wind down issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/16/2024 | Follow-up on operational call and wind-down issues. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 12/16/2024 | Cash flow monitoring and updates. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 12/17/2024 | ORR Draw team discussions with J. Dima, EA update to draft cash projections. | 650.00 | 1.5 | 975.00 |
| Kayla Oyola | 12/17/2024 | QuickBooks Ad Hoc issues. | 355.00 | 0.5 | 177.50 |
| Jessica Dima | 12/17/2024 | Work with A. Pechnikov on transaction date issues from migration of GP into QuickBooks. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 12/17/2024 | Review the November monthly reconciliations prepared by A. Pechnikov for the November close. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/17/2024 | Read and complete the 403b termination letter for Equitable. Prepare for S. Ruback signature. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/17/2024 | Reconcile August ORR expenses and prepare part two drawdown request following the restricted drawdown process. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/17/2024 | Reconcile July ORR expenses and prepare part two drawdown request following the restricted drawdown process. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/17/2024 | Reconcile October ORR expenses and prepare part two drawdown request following the restricted drawdown process. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/17/2024 | Reconcile September ORR expenses and prepare part two drawdown request following the restricted drawdown process. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 12/17/2024 | Follow-up with prospective property manager on proposal. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/17/2024 | St. Chris MOR review and comments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/17/2024 | Accounts Payable reconciliation for MOR and comments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/17/2024 | McQuade MOR review and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/17/2024 | Updated cash flows. | 615.00 | 1.1 | 676.50 |
| Kayla Oyola | 12/18/2024 | QuickBooks questions. | 355.00 | 0.5 | 177.50 |
| Jessica Dima | 12/18/2024 | Complete the November Financial Statements for St. Chris. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/18/2024 | Complete the November Financial Statements  for McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/18/2024 | Prepare the Financial Statements  package for the MOR and send to A. Akinrinade. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/18/2024 | Complete the 457 Plan termination document for Equitable and send email instructions to S. Ruback on the same. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 12/18/2024 | Re-do the ORR Oct catch up draw for changes made to the General Ledger. | 450.00 | 0.7 | 315.00 |
| Adeola Akinrinade | 12/18/2024 | Operations catch-up call with Dr. Ruback (CEO) and Counsel (J. Grubin) to discuss outstanding wind-down issues, insurance and other operational issues. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/18/2024 | Put together list of vendors to be paid. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/18/2024 | Update call with Dr. Ruback (CEO) to discuss outstanding items, fire Marshall comments and other wind-down issues. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 12/18/2024 | Payroll review and follow up questions. | 650.00 | 1.5 | 975.00 |
| Adeola Akinrinade | 12/18/2024 | ST Chris MOR review and updated support file. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/18/2024 | Finalized St. Chris and McQuade operating reports. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 12/18/2024 | Finalized cash flows for operating report. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 12/19/2024 | Operating cash detail review against budgeted expenses for outstanding items and to roll cash. | 650.00 | 1.4 | 910.00 |
| Jessica Dima | 12/19/2024 | Review the FY 2024 draft financial statements (statement of financial position, Statement of Activities, and Cash Flow). Compare to EA internal Financial Statements  and send edits and questions to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/19/2024 | Calculate and prepare drawdown request information for the November draw. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/19/2024 | Calls with A. Pechnikov on Accounts Payable, double paying invoices, M. Bianchi entering invoices into GP, December invoices, clean-up of Accounts Payable aging, and RTC receivable balance through today. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/19/2024 | Review QuickBooks aging report for $67,000 opening balance discrepancy. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/19/2024 | Reimport the FY 2024 trial balance to reflect EA audit adjustments to review auditor FY 2024 draft Financial Statements . | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/19/2024 | Review restricted gifts schedule ahead of call with S. Ruback Friday. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/19/2024 | Review auditors' email on my draft Financial Statements  comments, send further updates. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/19/2024 | Walk through the November financial statements with A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/19/2024 | Follow up with A. Pechnikov on storing of Accounts Payable invoices on the shared drive. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/19/2024 | Follow up with bank fees two former employees received on the wire transfers. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/19/2024 | Investigate why ORR salaries decreased by $45,000 compared to October. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/19/2024 | Send draft Financial Statements to all of the bond holders. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/19/2024 | Follow up on Durkin wire transfer information. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 12/19/2024 | Follow up with S. Ruback and ORR Year 3 budget modification/closedown approval. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 12/19/2024 | Follow-up with S. Ruback on Q3 2023 SF-425 notifications received of submission. | 450.00 | 0.1 | 45.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 12/19/2024 | Follow-up on operational issues, return of printer equipment. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/19/2024 | Follow-up on vendors to be paid. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/19/2024 | Reconciled cash for St. Christophers ahead of Board meeting. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/19/2024 | Update call with counsel (J. Grubin and S. Fleisher) and Dr. Ruback (CEO) to discuss documents needed for sale of personal property, monthly operating report and other case issues. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/19/2024 | Summarized cash flow bridge ahead of meeting with St. Chris Board. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 12/20/2024 | Update cash flow projections. | 650.00 | 1.6 | 1,040.00 |
| Jessica Dima | 12/20/2024 | Meeting with S. Ruback and A. Pechnikov on net asset roll forward to try and gain insight on temp restricted donated programs. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/20/2024 | Weekly IT call with Atlantic. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/20/2024 | Emails S. Ruback on short pay to B. Rodriguez on 12/13 Payroll and next steps after reviewing her contract. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/20/2024 | Follow up with D. Wurf and K. Testo on termination of the Plan, scheduling the 2024 audit and documentation auditors will need. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 12/20/2024 | Review insurance proposals and comments. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 12/20/2024 | Call with insurance brokers (USI - E. Xavier and A. Jimenez) and M. Whiteford (Barclay Damon) to go over general and property coverage options for St. Chris. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/20/2024 | Follow up with Atlantic (K. Robinson) on outstanding issues and invoice reconciliation. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/20/2024 | Prepared summary email to Board regarding operations and cash position. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/20/2024 | Board meeting to go over cash position and bridge to current liquidity position. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/20/2024 | Follow-up with prospective property manager on quotes provided. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 12/20/2024 | Review correspondence related to cash balances and vendor payments for potentials issues with cash flows. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 12/23/2024 | Cash Flow Budgeting And Teams Correspondence With A. Akinrinade, EA regarding same. Review PTO And Unemployment Insurance Estimates. | 650.00 | 1.7 | 1,105.00 |
| Adeola Akinrinade | 12/23/2024 | Follow-up on Dept of Labor claim and payment status. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/23/2024 | Follow-up on printer returns and insurance premium with team. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 12/26/2024 | Follow up on unclaimed funds, correspondence with D. Ruback, resend prior copies of claims. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 12/30/2024 | Review cash flows. | 650.00 | 1.5 | 975.00 |
| Jessica Dima | 01/02/2025 | Review and address emails received from 12/21/2024 - 1/1/2025. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/02/2025 | Pull and review Accounts Payable aging report through 12/31/24. Prepare list of payments that should have been made to send to A. Pechnikov and M. Bianchi. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 01/02/2025 | Catch up call with A. Pechnikov on finance activity from 12/16/2024 - 12/31/2024. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/02/2025 | Weekly call with finance team (A. Pechnikov, M. Bianchi, B. Rodriguez, and A. Akinrinade, EA). | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 01/02/2025 | Complete ORR quarterly report (SF-425). | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/02/2025 | Review B. Rodriguez and A. Pechnikov timesheets from 12/16 - 12/27. Follow-up with M. Bianchi on the same. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/02/2025 | Follow up with A. Pechnikov on status of timecard information from ADP for FY 2024 and any other invoices received but not paid. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/02/2025 | Prepare and send a summary of work performed over the last two weeks for the Board memo. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/02/2025 | Review M. Bianchi billing from 12/16 - 12/27. Send email to S. Ruback with all three billing worksheets for approval. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 01/02/2025 | Vendor invoice reconciliation. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 01/02/2025 | Vendor invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 01/02/2025 | Follow-up on outstanding items. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/02/2025 | Weekly call with team, A. Pechnikov (Finance), M. Bianchi (AP and AR), B. Rodriguez (Billing) and J. Dima (EA) to discuss vendor and other issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/02/2025 | Follow-up with J. Dima (EA) and S. Prill (EA) on cash flows and reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/02/2025 | Cash reconciliation. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 01/02/2025 | Update cash flows, forward draft to A. Akinrinade, EA for discussion, follow up on open items, and insurance questions. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 01/02/2025 | Correspondence with team regarding expected disbursements. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 01/03/2025 | Work on journal entries for the December MOR (right of use asset, lease liability, fixed assets and vacation accrual). | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 01/03/2025 | Finish reviewing the Accounts Payable aging as of 12/31/2024 and send questions and comments to A. Pechnikov and M. Bianchi. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/03/2025 | Review employee vacation payout issues. Review handbook to determine eligibility of payout. Email information to S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/03/2025 | Roll forward November binder into December, remove November activity and update draft Financial Statements to reflect December. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/03/2025 | Review responses received from M. Bianchi on Accounts Payable and Accounts Receivable aging.  Send back additional questions/comments. Discuss with A. Pechnikov. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/03/2025 | Review Accounts Receivable aging detail through 1/3/2024. Prepare and email a list of questions for M. Bianchi and A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/03/2025 | Review invoices received by M. Bianchi. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/03/2025 | Review second batch of invoices received by M. Bianchi and send questions and comments. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/03/2025 | Weekly IT call with Atlantic (K. Robinson) and S. Ruback, J. Grubin, and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/03/2025 | Review invoices not paid with A. Pechnikov to include on payment list. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/03/2025 | Investigate check received from Principal for lost earnings. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/03/2025 | Review Board resolution to officially terminate the 457 Plan and send to D. Wurf. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 01/03/2025 | St Chris vendor reconciliation. | 615.00 | 1.4 | 861.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 01/03/2025 | IT call with Atlantic (K. Robinson), Dr. Ruback (CEO), J. Dima (EA) and J. Grubin (Counsel) to discuss remaining IT issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/03/2025 | Call with J. Dima (EA) to discuss accounting issues and Accounts Payable. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/03/2025 | Call with S. Prill (EA) to discuss monthly costs analysis by location. | 615.00 | 0.4 | 246.00 |
| Dinara Nesovski | 01/03/2025 | Prepared Overview and Summary of Invoice Data. | 270.00 | 2.1 | 567.00 |
| Adeola Akinrinade | 01/03/2025 | Catch-up call with Counsel (J. Grubin) and Dr. Ruback (CEO) to discuss transition items, insurance and operations. | 615.00 | 1.0 | 615.00 |
| Susannah Prill | 01/03/2025 | Teams discussion with A. Akinrinade and J. Dima, EA reviewing operating costs, December Actual vs Projected disbursements. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 01/03/2025 | Review invoices for projected monthly spend by location and to prorate insurance costs by insurable values. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 01/03/2025 | Call with A. Akinrinade and J. Dima, EA regarding utility accounts, ORR disbursements, and insurance payments. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 01/03/2025 | Correspondence with J. Dima, EA regarding Veolia bills, deposit details and Accounts Receivable. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 01/03/2025 | Discussions with J. Dima and A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 01/03/2025 | Respond to J. Dima, EA questions regarding construction in progress, DLL payment history, copier returns and going forward Payroll amounts. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 01/03/2025 | Cash flow review and comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/03/2025 | Follow-up with S. Prill (EA) to discuss changes to cash flow forecasts. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 01/06/2025 | Update cash flows. | 650.00 | 1.5 | 975.00 |
| Jessica Dima | 01/06/2025 | Review the Fixed Asset schedule. Determine all assets related to Dobbs Ferry. Identify carrying value of these costs and move to these accounts to assets held for sale. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/06/2025 | Update the ORR schedule for every employee's vacation payout amount to include in the December drawdown request. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/06/2025 | Weekly operations call (A. Akinrinade, EA, S. Ruback, Y. Rodriguez, and M. Bianchi). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/06/2025 | Cross reference the 12/20 check register with the ORR Excel to confirm all employees that received a vacation payout is included in the draw down. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/06/2025 | Update the vacation accrual schedule and prepare the Journal Entry for December. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/06/2025 | Review and address emails and invoices received from M. Bianchi. Send follow up questions and actions to take. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/06/2025 | Review server lease agreements with DLL. Identify the lease that ended and the termination dates for the other three agreements. Send information to A. Akinrinade, EA for J. Grubin. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/06/2025 | Prepare the December Journal Entry for the McQuade bond. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/06/2025 | Review the DLL billed, paid, and outstanding from 2022-2024, create summary tab, and send to A. Akinrinade, EA for J. Grubin. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/06/2025 | Update the Fixed Asset schedule for McQuade and prepare the depreciation expense Journal Entry for December. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 01/06/2025 | Review and comments on St. Chris analysis for estimated monthly operating costs. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/06/2025 | Weekly operations call with Children's Village (Y. Rodriguez), Dr. Ruback (CEO), M. Bianchi (St Chris) and J. Dima (EA) to discuss vehicles, insurance, vendors, winterization and other wind-down issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 01/06/2025 | Follow-up on wind-down issues. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 01/06/2025 | Cash flow open question emails for team. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 01/06/2025 | Cash flow updates for additional costs. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/06/2025 | Cash flow review and comments. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 01/07/2025 | Call wit A. Pechnikov to review the Balance Sheet as of 12/31/2024 and determine the accounts that need further investigation/clean-up. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/07/2025 | Review footnotes to FY 2024 draft financial statements. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/07/2025 | Review auditors net asset roll forward to determine if gifts were expensed in prior years (2015 - 2022) (Gold restricted, Performing Arts and Tech Assisted Learning). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/07/2025 | Review auditors net asset roll forward to determine if gifts were expensed in prior years (2015 - 2022) (Transitional Cottages, Media Center, Ready for Success, and DF Cottage Renovation). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/07/2025 | Add notes and questions to footnotes of FY 2024 draft financial statements to prepare to send back to Bonadio. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/07/2025 | Review Health Homes billing by child and month for FY 2024 with A. Pechnikov to determine accuracy of the receivable balance.  Prepare questions to review with B. Rodriguez. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/07/2025 | Research ADP emails and who received notification of termination. Follow up with S. Ruback on the same. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 01/07/2025 | Follow-up with insurance broker (A. Jimenez, USI) on premiums to be paid. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/07/2025 | Follow-up with Dr. Ruback (CEO) on outstanding items for cash flows. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/07/2025 | Updated St Chris board memo. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 01/07/2025 | Additional review and update of cash flows, discussions with A. Akinrinade, EA regarding same. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 01/07/2025 | Correspondence with J. Dima, EA regarding Mutual of Omaha Paid Family Leave notice. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 01/07/2025 | Call with S. Prill (EA) to discuss cash flow changes. | 615.00 | 0.4 | 246.00 |
| Shaquan Williams | 01/08/2025 | Drafting St. Christophers December 2024 MOR. | 360.00 | 1.1 | 396.00 |
| Jessica Dima | 01/08/2025 | Review auditors temporarily and permanently restricted net asset roll forward to determines if restrictions were released during 2015-2022 (Hill House and DF Campus). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 01/08/2025 | Review General Ledger detail for December for accuracy and completeness. Discuss issues with A. Pechnikov. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 01/08/2025 | Review Paycom website to create custom reports to determine wages by time period. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/08/2025 | Review auditors temporarily and permanently restricted net asset roll forward to determines if restrictions were released during 2015-2022 (Wildlife Program and Health Homes Gifts). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/08/2025 | Prepare list of comments and questions on the Net Asset roll forward to discuss with the auditors based on my review of the General Ledger activity from 2012 - 2022 and entries recorded to Net Assets. | 450.00 | 0.8 | 360.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/08/2025 | Research potential pathways of how to resolve the temp and perm restricted net asset balances since there are no supporting donor letters or documents to accompany the balance. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/08/2025 | Review the December bank reconciliation for the operating account. Discuss with A. Pechnikov and K. Oyola what all of the uncleared checks, deposits and credits are and how they can be fixed and removed. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/08/2025 | Address emails received by M. Bianchi. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/08/2025 | Calculate R. Karmin's gross wages to determine if amounts included in the unemployment insurance notice is accurate. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/08/2025 | Calculate R. Narvaez gross wages to determine if amounts included in the unemployment insurance notice is accurate. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/08/2025 | Complete addresses and description of services for vendors included in the motion to reject document. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/08/2025 | Follow up with D. Wurf on termination notices returned to sender and send an additional notice.  Request email addresses for these participants. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 01/08/2025 | St. Chris vendor reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 01/08/2025 | Contract review and comments for motion. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 01/08/2025 | Follow-up on DLL comments from counsel (J. Grubin). | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 01/08/2025 | Follow-up on outstanding items. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 01/08/2025 | Follow up with A. Akinrinade, EA on GNC remittances of summer 2024 payments. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 01/08/2025 | Cash flows update. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/08/2025 | Updated cash flow forecasts. | 615.00 | 0.4 | 246.00 |
| Jay Lindenberg | 01/08/2025 | Discuss preparation of annual 1099 forms with A. Akinrinade, EA. | 650.00 | 0.1 | 65.00 |
| Kayla Oyola | 01/09/2025 | QuickBooks assistance. | 355.00 | 0.3 | 106.50 |
| Susannah Prill | 01/09/2025 | Review changes to cash flows. | 650.00 | 0.7 | 455.00 |
| Jessica Dima | 01/09/2025 | Review outstanding checklist list from Great Plains, create a list in Excel and match the vendors up with QuickBooks. Update QuickBooks for payee and check number to generate on bank reconciliation. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/09/2025 | Review statement of activities in QuickBooks for December MOR. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/09/2025 | Call with A. Pechnikov on my questions on the December statement of activities, review accounts. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 01/09/2025 | Weekly finance call (A. Akinrinade, EA, A. Pechnikov, B. Rodriguez, and M. Bianchi). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/09/2025 | Review 1099 and cash disbursement information received from A. Pechnikov (Round 2). Combine detail to send to S. Williams, EA. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/09/2025 | Draft email to A. Akinrinade, EA in response to GNC's reconciliation of the summer billing and what is due to St. Chris for J. Grubin. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/09/2025 | Emails to S. Ruback regarding unemployment insurance, next steps with restricted assets, and information in the payroll folder in the cloud. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/09/2025 | Review 1099 information received from A. Pechnikov (St Chris.). Reformat the 1099 schedule and request a new cash disbursement schedule to cover wire transfers and QuickBooks transactions. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/09/2025 | Review checks received from Enterprise to determine if the accounting treating for the ROU asset and lease liability needs to change for December. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/09/2025 | Work with K. Oyola to pull 2024 1099 information needed from QuickBooks for December only. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 01/09/2025 | Follow-up on vendors with services to be cancelled and invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 01/09/2025 | Weekly cash call to discuss wind-down issues and cash reconciliation with A. Pechnikov (consultant), B. Rodriguez (consultant), M. Bianchi (consultant) and J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Claudia Patterson | 01/09/2025 | Spoke with A. Akinrinade, EA to discuss instructions. Updated St. Chris winddown budget. Followed up with any additional questions and sent completed project via email. | 220.00 | 1.6 | 352.00 |
| Susannah Prill | 01/09/2025 | Follow-up on outstanding items. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 01/09/2025 | Updated St. Chris cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 01/09/2025 | Updated wind-down budget. | 615.00 | 1.1 | 676.50 |
| Susannah Prill | 01/10/2025 | Update St. Chris cash flows for actuals, look into cash variance. | 650.00 | 1.5 | 975.00 |
| Jessica Dima | 01/10/2025 | Review Accounts Payable aging report through 12/31 and send clean-up comment/notes to A. Pechnikov for the monthly financial statements/MOR. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/10/2025 | Review Accounts Receivable aging report through 12/31 and send clean up comments/notes to A. Pechnikov for the monthly financial statements/MOR. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/10/2025 | Call with S. Ruback and A. Pechnikov. Review Payroll folder in Azure to try and find timecard support for FY 2024 backed up on the server. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/10/2025 | Check in with A. Pechnikov on remaining items needed to be completed to draft the December financial statements. Address some issues discussed. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/10/2025 | Compile supporting documentation for vacation payout and employee wage rates to respond to S. Ruback email. Send information to A. Akinrinade, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/10/2025 | Call with Atlantic to try and get the Azure cloud services onto our computer. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/10/2025 | Follow up with A. Pechnikov on discrepancies between the cash General Ledger detail and the bill payment list from QuickBooks for the 1099 reconciliation. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/10/2025 | Prepare schedule of Bonadio payments to determine remaining balance for FY 2024 service rendered and send to A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 01/10/2025 | Updated vendor payment schedule for this week. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 01/10/2025 | Calls with M. Bianchi (Consultant) to discuss vendor follow-up. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/10/2025 | IT call with Atlantic (K. Robinson) and Dr. Ruback (CEO) and Children's Village (Renato) to discuss transition issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/10/2025 | RTC billing reconciliation and follow-up with M. Bianchi (consultant). | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 01/10/2025 | Follow-up on outstanding items. | 650.00 | 0.5 | 325.00 |
| Jessica Dima | 01/13/2025 | Run Accounts Payable aging report through 12/31/2024. Pull bank activity for payments made in January 2025. Update the Accounts Payable aging report to note which payments were made post 12/31/24 and send to S. Williams and A. Akinrinade, EA. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/13/2025 | Review St. Christopher's 990's to gain more insight into the permanent and temporarily restricted net asset balance. Send email to K. McGivney to obtain Schedule B's from 2015 on and contact information for auditors prior to them. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/13/2025 | Pull Trial Balance for McQuade from QuickBooks for November and December. Combine the tb's to create the December month balances. Upload to engagement and complete December financial statements. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/13/2025 | Run Accounts Receivable aging report through 12/31/2024, update and 31-60 and 60-90 aging for payments received on November invoices. Include reconciliation for NYC Accounts Receivable balance of funds received in January. Send schedule to S. Williams and A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 01/13/2025 | Respond to informational requests from team. | 650.00 | 0.7 | 455.00 |
| Jessica Dima | 01/13/2025 | Review ummifa/nypmifa AG Guidance on permanently restricted net assets and steps that need to be taken to relieve restriction. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/13/2025 | Weekly operations call with Children's Village. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/13/2025 | Call with S. Ruback to discuss unemployment insurance letters and supporting documentation found for restricted donations from 2017-2019. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/13/2025 | Call with M. Bianchi to discuss NYC payment, reconciliation received from GNC and follow-up on next steps with discrepancies with payment. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/13/2025 | Review the amazon account to understand charges on AMEX card versus activity. M. Bianchi to call AMEX. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/13/2025 | Call with C. Meth on suggested next steps on Net Asset roll forward schedule. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/13/2025 | Follow up with A. Pechnikov on remaining items to be booked for Accounts Receivable and Accounts Payable for MOR. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 01/13/2025 | Update operations tracker based on the 9am call and send to A. Akinrinade, EA. | 450.00 | 0.1 | 45.00 |
| Susannah Prill | 01/13/2025 | Review cash balance variance, outstanding items to reconcile. | 650.00 | 1.8 | 1,170.00 |
| Adeola Akinrinade | 01/13/2025 | St Chris invoice reconciliation. | 615.00 | 0.8 | 492.00 |
| Shaquan Williams | 01/13/2025 | Drafting St. Christophers December 2024 MORs. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 01/13/2025 | Drafting St. Christophers December 2024 MORs. | 360.00 | 1.7 | 612.00 |
| Jessica Dima | 01/14/2025 | Call With M. Bianchi (St. Chris) To Discuss Printer Issues (Atlantic Picked Up A St. Christopher's Owned Printer And Just Showed Up To Give It Back). | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/14/2025 | Pull ORR General Ledger detail for October and November. Update the drawdown request schedules for additional draw needed for November expenses. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/14/2025 | Review liability accounts that need to be cleaned up with A. Pechnikov as of 12/31/2024. Provide the journal entries needed to A. Pechnikov. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 01/14/2025 | Review the Philadelphia and Beazley policies for changes in premiums. Track payments for each per the website versus A. Pechnikov prepaid schedule. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/14/2025 | Review the prepaid and due to/from schedule from A. Pechnikov for the December Financial Statements /MOR. Send question on prepaid insurance differences. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/14/2025 | Pull the December General Ledger for ORR. Prepare information needed for the December Drawdown request. | 450.00 | 0.8 | 360.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/14/2025 | Respond to K. McGivney email on final information needed to send final drafts for FY 2024 Financial Statements (Assets held for sale, 403b plan termination, and information needed for net assets with donor restrictions). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/14/2025 | Review A. Pechnikov time sheet from 12/30/2024 - 1/10/2025. Send to S. Ruback for Accounts approval of payment. | 450.00 | 0.2 | 90.00 |
| Shaquan Williams | 01/14/2025 | Drafting St. Christophers December 2024 MORs. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 01/14/2025 | Drafting McQuade Foundation December 2024 MORs. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 01/14/2025 | Finalized December 2024 MORs. | 360.00 | 1.0 | 360.00 |
| Jessica Dima | 01/15/2025 | Pull the November and December trial balance from QuickBooks and combine to import the December month activity for St. Christopher's into engagement. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/15/2025 | Review quarterly payment amount included on unemployment insurance form for 24 former employees. Update the 4/1/2024 - 6/30/2024 amounts for all employees to include one pay date (4/12/24) from ADP. Send analysis to S. Ruback. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/15/2025 | Re-do the ORR December draw for changes made to payroll and unemployment insurance. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 01/15/2025 | Prepare the December financial statements for St. Christopher's. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/15/2025 | Format the McQuade and St. Christophers financial statements (each entity and combined) to A. Akinrinade, EA for the December MOR. | 450.00 | 0.6 | 270.00 |
| Susannah Prill | 01/15/2025 | Respond to informational requests from team. | 650.00 | 0.5 | 325.00 |
| Jessica Dima | 01/15/2025 | Discussions with A. Pechnikov on unemployment insurance accrual and additional Payroll accrual. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/15/2025 | Update the motion to reject document and send to A. Akinrinade, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/15/2025 | Address M. Bianchi emails. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 01/15/2025 | Follow-up on outstanding items and transition issues with the team. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/15/2025 | Bank reconciliation review for MOR reports. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 01/15/2025 | MOR review and comments. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 01/15/2025 | Accounts Payable reconciliation for MOR reports. | 615.00 | 1.3 | 799.50 |
| Susannah Prill | 01/16/2025 | Correspondence with team. | 650.00 | 0.5 | 325.00 |
| Jessica Dima | 01/16/2025 | Prepare PDF and Excels needed for the ORR drawdown. Review A. Pechnikov final YTD ORR schedule. Confirm revisions were included. Compile information and send email to S. Ruback and A. Pechnikov. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/16/2025 | Review Accounts Payable aging through 1/16/25. Cross reference with payments made in January and send list of current outstanding balances to A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/16/2025 | Weekly call with the St. Christopher's finance team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/16/2025 | Review Accounts Payable aging to determine how much is owed to pre filing vendors. Pull Accounts Payable aging as of 4/29/2024 from GP to confirm amount is reasonable. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/16/2025 | Call with A. Pechnikov and Accounts Payable vendors and outstanding balances. | 450.00 | 0.7 | 315.00 |
| Susannah Prill | 01/16/2025 | Cash flow related correspondence. | 650.00 | 0.6 | 390.00 |
| Jessica Dima | 01/16/2025 | Discussion with A. Pechnikov on information needed for unemployment allocation, GNC invoice summary and FY 2024 SSOP audit. Walk through the Bonadio portal to show A. Pechnikov what's needed for the FY 2024 SSOP. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/16/2025 | Start completing/reviewing documentation needed for the FY 2024 SSOP audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/16/2025 | Call with M. Bianchi on coding invoices. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/16/2025 | Respond to A. Akinrinade, EA questions regarding cash balances and redact children's names and personnel on the bank reconciliation. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/16/2025 | Follow up with S. Ruback on Leland gift. Send email to S. Ruback on next steps. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/16/2025 | Respond to M. Bianchi emails and resend the FY 2024 care days schedule. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 01/16/2025 | Pulled together information for counsel needed for call with Sub Chapter V Trustee update. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/16/2025 | St Chris vendor payments schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 01/16/2025 | Weekly update call with team to discuss vendor payments, billing update, contract / service cancellations with M. Bianchi (consultant), A. Pechnikov (consultant), B. Rodriguez (consultant) and J. Dima (EA). | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 01/16/2025 | Updated vendors to be paid for additional invoices | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 01/16/2025 | Additional updates to monthly operating report. | 615.00 | 0.8 | 492.00 |
| Jessica Dima | 01/17/2025 | Continue working on reconciliations for the FY 24 SSOP audit. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/17/2025 | Continue working on temporary and permanently restricted net assets to determine FY 2024 balance, releases and contact information for permanently restricted gift in 2005 (documents provided by S. Ruback). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/17/2025 | Discuss with A. Pechnikov and B. Rodriguez how to archive Qualifacts data. B. Rodriguez will discuss on Thursday's weekly call. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/17/2025 | Weely call with Atlantic. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/17/2025 | Follow up with D. Wurf on return to sender notices and next steps. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/17/2025 | Address M. Bianchi emails. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 01/17/2025 | Follow up with M. Bianchi on timesheet from 12/30 - 1/10. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 01/17/2025 | Updated vendor spend file. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/17/2025 | IT call with Atlantic (K. Robinson), Dr. Ruback (CEO), Children's Village (Renato L.) and J. Dima (EA) to discuss outstanding issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/17/2025 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and next steps.  Billings, IT, storage and other transition issues. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 01/20/2025 | Update Cash Projection For 13 weeks, Through End Of May And Through June, Includes Review Of Disbursement Runs, Winddown Budget, Email Updates And Bank Activity. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 01/20/2025 | Reconcile Cash for projections, includes follow up questions with J. Dima and A. Akinrinade, EA. | 650.00 | 0.8 | 520.00 |
| Jessica Dima | 01/20/2025 | Prepare Health Care Worker Bonus Details (revenue, expenses, and Payroll details) and program list with program end dates. Upload to portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/20/2025 | Prepare detail of FY 2024 Dobbs Ferry RTC revenue vs RTC Jenny Clarkson revenue. Upload to portal. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/20/2025 | Prepare FY 2024 Aftercare revenue and expenses, upload to portal. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/20/2025 | Complete variance analysis and upload to portal. | 450.00 | 1.1 | 495.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/20/2025 | Discuss with A. Pechnikov remaining receivable balance for CFTSS and Health Homes and Accounts application of receipts. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/20/2025 | Review program list with A. Pechnikov and determine program end dates for SSOP report. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/20/2025 | Discussions with A. Pechnikov on information needed for the SSOP audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/20/2025 | Confirm 1099 information with A. Pechnikov. Send details to S. Williams, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/20/2025 | Discuss 1099's with S. Williams, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/20/2025 | Prepare and send work completed during week of 1/13 email for the Board memo. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 01/20/2025 | Updated Board memo on EA activities over the last week. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/20/2025 | Review and comments on weekly cash flow extension through the end of June 2025. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 01/20/2025 | Revised draft wind down budget. | 615.00 | 0.8 | 492.00 |
| Jay Lindenberg | 01/20/2025 | Review 1099 data received and continue with progression. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 01/21/2025 | Investigate the due to NYC balance of $166,000 outstanding since 2021. Review General Ledger detail and Accounts Receivable aging report for that time period to determine if balance was paid in 2022. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/21/2025 | Reconcile the NYC payment of $174,000 received in January for the summer of 2023 and 2024billing. Work through correct Journal Entries and send to A. Pechnikov. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/21/2025 | Update the Fixed Asset roll forward for St. Christopher's and prepare the January Journal Entry. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/21/2025 | Complete ROU Asset and Lease liability Journal Entry for January and update workpaper. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/21/2025 | Roll forward the December engagement binder into January. Remove December workpapers and update the draft financial statement formatting for January. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/21/2025 | Update the Fixed Asset roll forward for McQuade and prepare the January Journal Entry. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/21/2025 | Investigate the Con Ed security deposit information received from M. Bianchi. Discuss with A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/21/2025 | Work on ancillary benefits for FY 2024 for SSOP audit. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 01/21/2025 | Review operating expense invoices against budget. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 01/21/2025 | Various correspondence with operations team regarding heating oil, consultant fees, utilities payments and other items potentially impacting cash flows. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 01/21/2025 | Finalized Board memo. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/21/2025 | Finalized cash flows for distribution to the board. | 615.00 | 0.8 | 492.00 |
| Shaquan Williams | 01/21/2025 | Reviewing 1099 information. | 360.00 | 1.8 | 648.00 |
| Qiong Mero-Zhao | 01/21/2025 | Create 1099 template. | 430.00 | 0.6 | 258.00 |
| Jessica Dima | 01/22/2025 | Work on the 990 organizer for the FY 2024 tax return (Board information and salary detail.). | 450.00 | 1.7 | 765.00 |
| Jay Lindenberg | 01/22/2025 | Review 1099 Template. | 650.00 | 0.2 | 130.00 |
| Qiong Mero-Zhao | 01/22/2025 | Call with J. Lindenberg, EA regarding status update for 1099s. | 430.00 | 0.1 | 43.00 |
| Jessica Dima | 01/22/2025 | Continue working on 990 organizers for FY 2024 (Schedule B list of contributors). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/22/2025 | Pull supporting documentation from ADP for unemployment insurance updates and send to S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/22/2025 | Review all W-2's for 2023 to determine highest comp employees/those making over $100,000 for FY 2024 990. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/22/2025 | Discuss with A. Pechnikov (St Chris.) information needed for the FY 2024 tax return (1099's, w-2's, General Ledger detail for contributions during the year). Review data provided. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 01/22/2025 | Follow-up on outstanding invoices and other transition issues. | 615.00 | 0.4 | 246.00 |
| Jay Lindenberg | 01/23/2025 | XCM template approval of 1099s. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 01/23/2025 | Review PayPal contributions by donor. Include in reconciliation to determine total contributions by donor for FY 2024 Schedule B on Form 990. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/23/2025 | Compile ADP and Paycom data to determine the FY 2024 compensation and fringe benefits for the functional expenses on the FY 2024 Form 990. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 01/23/2025 | Investigate a provide details and responses to auditor's questions on the FY 2024 SSOP audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/23/2025 | Compile data for Schedule G of FY 2024 Form 990. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/23/2025 | Review OMH grant letter to determine expenses offset by revenue for the SSOP audit. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/23/2025 | Review expense accounts for FY 2024 to find expenses related to the Celebrity Softball Game held in FY24. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/23/2025 | St. Chris weekly call with the finance team. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/23/2025 | Discussions with A. Pechnikov on origins of the HCBS grant to determine if there are any offsetting expenses for the SSOP audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/23/2025 | Review letter received from the IRS. Send follow up email to J. Gruben to determine if any additional action is required. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 01/23/2025 | Updated vendor schedule for payments to be processed. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 01/23/2025 | Follow-up on operational issues and contracts to be cancelled. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/23/2025 | Weekly status call to discuss transition issues. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/23/2025 | Follow-up with Dr. Ruback (CEO), K. Bradley (Children's Village) and CEMCO to address notice of violation received. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 01/24/2025 | Pull data for independent contractors to determine top five over $100,000 and all contractors over $100,000 for the 990. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/24/2025 | Review and respond to auditors' questions on the SSOP audit (revenue and expense details). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/24/2025 | Review and discuss with A. Pechnikov ancillary benefits information for the SSOP audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/24/2025 | Discussions with A. Pechnikov on entries needed for January financial statements and discrepancies in the General Ledger. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/24/2025 | Prepare and send follow-up email to auditor's regarding new information received from ADP for the single audit, follow-up on temp and perm restricted Net Assets and status of V3 FY 2024 draft financial statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/24/2025 | Send S. Ruback board list from 990 organizer to verify avg hours, board as of 6/30 and reignitions from the board during FY 2024. | 450.00 | 0.4 | 180.00 |
| Adeola Akinrinade | 01/24/2025 | Follow-up on vendors to be paid. | 615.00 | 0.3 | 184.50 |
| Jennifer Mahan | 01/27/2025 | Review and ship 1099-NEC. | 100.00 | 0.2 | 20.00 |

**St. Christopher's, Inc., _et al._**
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 01/27/2025 | Review January actual operating expenses against plan and budget, reach out to A. Akinrinade, EA regarding IT expense expected to continue and discuss DF utilities costs. | 650.00 | 0.9 | 585.00 |
| Jessica Dima | 01/27/2025 | Finalize the 990 Organizer and upload the information into Bonadio's portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/27/2025 | Review all 2023 1099's to determine which vendors received over $100,000. Include name, address and amount in 990 Organizer. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/27/2025 | Obtain support needed for schedule L of the 990. Create reconciliation and update the 990 Organizer. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/27/2025 | Review the January statement of activities, discuss findings with A. Pechnikov and updates needed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/27/2025 | Transfer the January Journal Entries on reconciliations to main report to send to A. Pechnikov. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/27/2025 | Weekly operations call with Children's Village. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/27/2025 | Review timesheets for A. Pechnikov, B. Rodriguez, and M. Bianchi.  Send to S. Ruback for approval of payment. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 01/27/2025 | Follow-up on vendors to be paid and mails received. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/27/2025 | Call with Children's Village (Y. Rodrigues and K. Bradley), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues and property walk through. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 01/28/2025 | Review footnotes to draft financial statements. Include questions, comments and edits. Send back to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/28/2025 | Review V3 draft Financial Statements  (statement of financial position, statement of activities, cash flow and functional expenses) to ensure balances align with our draft. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/28/2025 | Continue reviewing the General Ledger detail for January Journal Entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/28/2025 | Walk through prepaid questions with A. Pechnikov for the January 2025 entry. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/28/2025 | Discuss finding with A. Pechnikov after review of General Ledger detail. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/28/2025 | Call with B. Epstein to explain single audit issues and findings and determine of audit opinion is accurate. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/28/2025 | Call with S. Ruback on ADP process and procedures to discuss with auditors. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/28/2025 | Review Bonadio portal to determine the payroll support provided for the FY23 Single audit. Send to A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 01/28/2025 | Review Payroll and follow up with A. Pechnikov regarding variance in payroll processing fees. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 01/28/2025 | Email K. Gannon (ADP) to request additional payroll support for the FY 2024 Single audit and schedule a call. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 01/28/2025 | Vendor invoice reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/28/2025 | Follow-up with J. Dima (EA) on audit questions. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 01/29/2025 | Review the Single audit FY 2024 draft financial statements. Put my responses into the findings and audit opinion. Send to Bonadio and set up a meeting to discuss. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/29/2025 | Review list of owned vehicles in the process of being sold. Compare to the list of vehicles included in the fixed asset schedule. Prepare Journal Entry to write-off all other vehicles not being sold and reclass those up for sale to Assets held for sale. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/29/2025 | Review Accounts Payable aging report through 1/29/25. Send questions and comments to A. Pechnikov. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/29/2025 | Review prepaid schedule for new policies. Confirm balance in the General Ledger and send comments to A. Pechnikov. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/29/2025 | Review the 2014 -2017 annual and monthly reports to try and find information on the permanent restricted donation of $50,000. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/29/2025 | Address DOL and unemployment emails received from S. Ruback. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 01/29/2025 | Look for email support of rejection notice for Year 2 Q3 FFR report to resend to auditors. | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 01/29/2025 | Emails with S. Ruback, J. Dima, A. Akinrinade, EA regarding ORR freeze, final distribution, to update cash flow projections. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 01/29/2025 | Review Accounts Receivable aging report as of 1/29/2025. Send email to M. Bianchi on status of payments from certain counties. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 01/29/2025 | Follow-up on audit issues and operational items. | 615.00 | 0.4 | 246.00 |
| Jay Lindenberg | 01/30/2025 | Review and Accounts approve, document sign. | 650.00 | 0.1 | 65.00 |
| Jessica Dima | 01/30/2025 | Review 990's from 2001 - 2007 searching for $50,000 permanent restricted donation / additional information to send to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/30/2025 | Review 990's from 2008 - 2015 searching for $50,000 permanent restricted donation / additional information to send to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/30/2025 | Gather support for release of temporary restricted Net Assets (Dobbs Ferry Cottage Renovation) and send to Bonadio. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 01/30/2025 | Gather support for release of temp restricted Net Assets (performing arts) and send to Bonadio. | 450.00 | 1.3 | 585.00 |
| Adeola Akinrinade | 01/30/2025 | Meeting with auditors (K. McGivney) and J. Dima (EA) to review draft financial statement comments. | 615.00 | 1.0 | 615.00 |
| Jessica Dima | 01/30/2025 | Call with Bonadio regarding Single Audit opinion and findings. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/30/2025 | Call with A. Pechnikov on if any support received once quarterly reports are submitted. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/30/2025 | Investigate payment made to Lilac Farms for May 2024. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 01/30/2025 | St. Christopher's correspondence regarding collections. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 01/30/2025 | Respond to J. Dima, EA questions. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 01/30/2025 | Correspondence. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 01/30/2025 | Weekly call to review operations and vendors to be paid with A. Pechnikov (St. Chris), M. Bianchi (St. Chris) and J. Dima (EA). | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 01/31/2025 | St Chris cash flow update. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 01/31/2025 | Review cash balance and activity detail as of 1/30 to prepare questions for cash flow forecast and bva. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/31/2025 | Review and discuss amending 1099s. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 01/31/2025 | Perform alternative audit procedures on payroll to provide to Bonadio using the ORR General Ledger detail, ADP Master Control Report, and ORR Year 2 Accounts approved budget (February Payroll selections). | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/31/2025 | Perform alternative audit procedures on payroll to provide to Bonadio using the ORR General Ledger detail, ADP Master Control Report, and ORR Year 2 Accounts approved budget (October Payroll selections - 3 of 5 employees). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/31/2025 | Perform alternative audit procedures on payroll to provide to Bonadio using the ORR General Ledger detail, ADP Master Control Report, and ORR Year 2 Accounts approved budget (October Payroll selections - remaining two employees). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/31/2025 | Call with S. Ruback and A. Akinrinade, EA, recap of call with Bonadio on Thursday and next steps. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/31/2025 | Gather unemployment information together for 4/12/2024 ADP for round 2 letters received from S. Ruback. Review additional quarterly pay for accuracy. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 01/31/2025 | Call with Dr. Ruback (CEO) and J. Dima (EA) to discuss draft audit and comments. | 615.00 | 0.8 | 492.00 |
| Jessica Dima | 01/31/2025 | Call with A. Pechnikov on how the ORR budget to actual is created to complete the alternative procedures on payroll. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/31/2025 | Send A. Akinrinade, EA summary of work performed over the last two weeks. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 01/31/2025 | Updated schedule of vendors to be paid and invoice reconciliation. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 02/01/2025 | Prepare calculation of priority Payroll, list assumptions and sent to A. Akinrinade, EA. | 650.00 | 0.7 | 455.00 |
| Jessica Dima | 02/03/2025 | Review Health Homes FY 2025 billing received from M. Bianchi. Adjusted the charged amounts to agree to the Department of Health Rate Codes. Create tabs for monthly billing from July - November 2025. Create a summary tab and send A. Pechnikov differences to. | 450.00 | 1.2 | 540.00 |
| Jay Lindenberg | 02/03/2025 | Review documents in client portal. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 02/03/2025 | Read through ADPs Enterprise e Time SOC report for controls in place surrounding timecards. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/03/2025 | Prepare schedule of liabilities and send to J. Grubin. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/03/2025 | Review M. Bianchi's FY 2025 RTC Summary and compare to the general ledger. Send differences to M. Bianchi and request and updated summary for July billing. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 02/03/2025 | Prepare and send email to Bonadio on alternative Payroll procedures conducted as audit evidence to remove the adverse opinion. Explain procedures performed in the email. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 02/03/2025 | Call with S. Ruback and J. Grubin on ADP issues triggering adverse opinion and release of temporary and permanent restricted Net Assets. Will need assistance from her team. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/03/2025 | Review letter of employment for ORR from S. Ruback and tie bi-weekly rate to ADP report for alternative Payroll testing procedures. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 02/03/2025 | Respond to J. Dima, EA questions on Dr. Ruback (CEO) pay, pay periods. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 02/03/2025 | Call with J. Grubin to discuss the schedule of liabilities and changes needed. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 02/03/2025 | Follow-up with M. Bianchi (St. Chris) on operational questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/03/2025 | Follow-up on information needed for petition filing. | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 02/04/2025 | Correspondence. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 02/04/2025 | Ccd Correspondence. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 02/04/2025 | Go through Accounts Payable as of 1/31/25 and separate pre and post petition liabilities for the schedule of liabilities. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/04/2025 | Go through Accounts Payable as of 1/31/25 and separate pre and post petition liabilities for the schedule of liabilities - continued. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 02/04/2025 | Finish putting together the schedule of Assets. Call with J. Grubin to discuss. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/04/2025 | Draft email to S. Ruback synopsis of audit issues to share with the Board. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 02/04/2025 | Review and comment on schedule of Assets and Liabilities for petition filing. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 02/05/2025 | Respond to questions from team. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 02/05/2025 | Vendor invoice reconciliation. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 02/06/2025 | Review Correspondence Impacting Cash Flows. | 650.00 | 0.4 | 260.00 |
| Barbara Mancini | 02/06/2025 | 2024 reviewing and shipping correction NEC 1099. | 165.00 | 0.2 | 33.00 |
| Nicola Gerbino | 02/06/2025 | 2024 corrected 1099 NEC. | 160.00 | 0.5 | 80.00 |
| Jessica Dima | 02/06/2025 | Catch up and respond to emails from Wednesday. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/06/2025 | Update schedule of liabilities and send to J. Grubin. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/06/2025 | Catch up call with A. Pechnikov on Accounts Payable, health homes billing, and Children's Village invoices. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 02/06/2025 | Record January entries for the bond and reflect interest payment in January. Send entry to A. Pechnikov. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/06/2025 | Discuss ORR draw with A. Pechnikov. Catch up draw should be less than what's showing right now. A. Pechnikov to review Year 3 budget to actual schedule again. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/06/2025 | Weekly call with St. Christopher's finance team (M. Bianchi, A. Pechnikov, B. Rodriguez, and A. Akinrinade). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/06/2025 | Call with J. Grubin and R. McCabe on treatment of restricted net assets. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 02/06/2025 | Correspondence with team relative to cash flow data. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 02/06/2025 | Follow up with M. Bianchi on FY 2025 RTC billing discrepancies. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/06/2025 | Send follow-up email to Bonadio on the status of net assets and payroll support provided. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 02/06/2025 | Weekly call with team to discuss various issues - A. Pechnikov (AP, M. Bianchi (Billing and Operations), B. Rodriguez (Billing) and J. Dima  (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 02/06/2025 | Follow-up with J. Dima (EA) on comments on schedule for petition filing. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 02/06/2025 | Updated vendor payment schedule. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/06/2025 | Updated board memo. | 615.00 | 0.7 | 430.50 |
| Shaquan Williams | 02/06/2025 | Reviewing St. Chris January MOR supporting documentation. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 02/06/2025 | Reviewing St. Chris January MOR supporting documentation. | 360.00 | 1.3 | 468.00 |
| Adeola Akinrinade | 02/06/2025 | Updated cash flow projections. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 02/06/2025 | Updated wind-down budget. | 615.00 | 0.8 | 492.00 |
| Jay Lindenberg | 02/06/2025 | Portal review and approval corrected 1099s. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 02/07/2025 | Preliminary update to Cash Flows. | 650.00 | 0.5 | 325.00 |
| Jessica Dima | 02/07/2025 | Review audit trail of deleted entries to investigate missing fringe benefits entry from the ORR program. | 450.00 | 1.1 | 495.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 02/07/2025 | Finish the unemployment reconciliations and send to S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/07/2025 | Work with A. Pechnikov on the December part II ORR drawdown. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/07/2025 | Reconcile and record January bond entries and interest payment made. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/07/2025 | Reconcile the accounts receivable balance as of 1/31/2025. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/07/2025 | Call with S. Ruback and J. Grubin on audit issues and independent contractor agreements for February. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 02/07/2025 | Call with J. Dima (EA) to go over schedules for petition filing. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 02/07/2025 | Updated vendors to be paid based on additional invoices received. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/07/2025 | Finalized board memo. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 02/10/2025 | Review the monthly General Ledger from July - December for the ORR program to find the discrepancy. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/10/2025 | Review the Year 3 ORR expenses to identify $1,400 difference between total revenue and expense. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/10/2025 | Re-do the ORR drawdown for December Part II for additional Journal Entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/10/2025 | Format the Accounts Payable aging report and include payments made in February on outstanding invoices. Send to S. Williams, EA for the MOR. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/10/2025 | Bi-weekly operations call with Children's Village. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 02/10/2025 | Review Accounts Receivable and Accounts Payable aging before sending to S. Williams, EA for the MOR. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 02/10/2025 | Review prepaid and due to schedules from A. Pechnikov. Follow-up on property taxes for 2025. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/10/2025 | Investigate the missing quarterly report for ORR from the PMS system. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/10/2025 | Respond to K. McGivney on Net Asset response received. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 02/10/2025 | Correspondence regarding tax claims due, revision to estimated ORR Draw. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 02/10/2025 | Operations check in call with team to go over wind down items. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/10/2025 | Call with Dr. Ruback (CEO) to go over case issues and strategy. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 02/11/2025 | Update cash flow. | 650.00 | 1.2 | 780.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.1 | 396.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Jessica Dima | 02/11/2025 | Review numerous ORR emails received from S. Ruback regarding budget and Payroll changes. Create additional alternative Payroll test for three additional employees. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/11/2025 | Review numerous ORR emails received from S. Ruback regarding budget and Payroll changes. Create additional alternative Payroll test for three additional employees. | 450.00 | 1.6 | 720.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 02/11/2025 | Prepare the January financial statements for St. Christophers. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 02/11/2025 | Prepare the January financial statements for McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/11/2025 | Call with Bonadio regarding payroll test and additional procedures that need to be performed for unmodified opinion and removal of questioned costs. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/11/2025 | Format financial statements and send to S. Williams and A. Akinrinade, EA for MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/11/2025 | Prove out J. Bergen salary for payroll example provided to Bonadio. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 02/11/2025 | Follow up call with S. Ruback on Payroll information needed. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/11/2025 | Redact employee and children's names on the bank reconciliation for the January MOR. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/11/2025 | Email to M. Bianchi on 403b termination letters that need to me mailed again for new address received from D. Wurf. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 02/11/2025 | Updated portal for additional diligence requests. | 615.00 | 1.1 | 676.50 |
| Susannah Prill | 02/12/2025 | Team Correspondence. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 02/12/2025 | Review corrected 1099 in Portal. | 650.00 | 0.1 | 65.00 |
| Jessica Dima | 02/12/2025 | Format and summarize the restricted Net Asset schedule for J. Grubin and R. McCabe. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/12/2025 | Draft and send sample board resolution to release board designated funds for J. Grubin review. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/12/2025 | Review A. Pechnikov's job duties memo to begin transition of his work to Eisner. Provide comments and questions to memo and send back for future discussion. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 02/12/2025 | Investigate A. Febles pay rate and compare to other Youth Care Counselor pay for JC and DF. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 02/12/2025 | Call with S. Ruback on payroll information needed for the FY 2024 single audit and emails found. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 02/12/2025 | Follow-up with vendors on past due invoices. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/12/2025 | Prep for meeting with counsel and CEO. Pulled together summary of items to be discussed. | 615.00 | 0.4 | 246.00 |
| Shaquan Williams | 02/12/2025 | Drafting McQuade Foundation January MOR's. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 02/12/2025 | Drafting McQuade Foundation January MOR's. | 360.00 | 1.5 | 540.00 |
| Susannah Prill | 02/13/2025 | Team Correspondence. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 02/13/2025 | Update cash flow projections, reconcile recent cash transactions, review correspondence for updates, and follow up on outstanding items. | 650.00 | 2.5 | 1,625.00 |
| Jessica Dima | 02/13/2025 | Review supporting information received from S. Ruback for B. Barross and A. Febles. Put support together for the FY 2024 single audit payroll support. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/13/2025 | Walk through Valley bank reports and wire process as well as cash in QuickBooks with A. Pechnikov to take over responsibilities upon his departure. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/13/2025 | Weekly call with St. Christopher's finance team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/13/2025 | Investigate and discuss Mutual of Omaha quarterly payments with A. Pechnikov and send supporting payments/documents to S. Ruback. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/13/2025 | Roll forward January's engagement binder for February and remove January schedules. | 450.00 | 0.6 | 270.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 02/13/2025 | Call with k. McGivney on possibility of not accruing the due to donor Net Asset liability for FY 2024 and wait until FY 2025 to book potential liability since the legal team is going to file a court order to release the funds as unrestricted. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 02/13/2025 | Pull 1099 soft copies and send to vendors who requested them. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/13/2025 | Draft wire for S. Ruback approval. | 450.00 | 0.1 | 45.00 |
| Adeola Akinrinade | 02/13/2025 | Put together schedule of vendors to be paid. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/13/2025 | Cash call with team (A. Pechnikov (St Chris) P. - Accounts Payable, M. Bianchi - Operations and J. Dima (EA). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/13/2025 | MOR review and comments. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 02/14/2025 | Team Correspondence. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 02/14/2025 | Walk through A. Pechnikov's transition of duties memo and walk through his procedures in Valley Bank, QuickBooks, and updating schedules (Accounts Receivable, Accounts Payable, bank reconciliation and cash). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/14/2025 | Walk through A. Pechnikov's transition of duties memo and walk through his procedures in Valley Bank, QuickBooks, and updating schedules (cash activity log, cash disbursement report and due to schedule). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/14/2025 | Walk through A. Pechnikov's transition of duties memo and walk through his procedures in Valley Bank, QuickBooks, and updating schedules (Prepaid expense schedule). | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 02/14/2025 | Enter invoices into QuickBooks and draft payments in Valley based on the 2/14 payment schedule. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/14/2025 | Pull Wilk and Schwab payments made post petition. Prepare and send to A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 02/14/2025 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 02/14/2025 | Follow-up on questions from counsel (J. Grubin) on follow-up items from call. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 02/14/2025 | Follow-up with M. Bianchi (St. Chris) on billing issues and support files. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 02/17/2025 | Analyze go forward expenses by Location. | 650.00 | 1.5 | 975.00 |
| Jessica Dima | 02/17/2025 | Review M. Bianchi (St. Chris)'s deposits and record in QuickBooks. Walk through process with A. Pechnikov. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/17/2025 | Walk through puling Payroll reports from Paycom to book monthly entries with A. Pechnikov. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/17/2025 | Finish drafting memo of A. Pechnikov duties I will be taking over. Include snips in areas where needed for further clarification. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 02/17/2025 | Email Bonadio pay rate support for ORR employees selected for the FY 2024 Single audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/17/2025 | Pull cash activity from Valley bank and send to S. Prill and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 02/17/2025 | Updated St. Chris MOR and pulled together package for counsel. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 02/17/2025 | St. Chris MOR review and comments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 02/17/2025 | St. Chris Accounts Payable reconciliation for MOR. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 02/17/2025 | McQuade MOR review and comments. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 02/17/2025 | Review and comments on projections. | 615.00 | 0.7 | 430.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 02/17/2025 | Call with S. Prill (EA) to discuss monthly estimated expense analysis for counsel. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 02/18/2025 | Research A. Akinrinade, EA questions on the January financial statements and send response. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/18/2025 | Review final draft of A. Pechnikov job responsibilities memo and send to Eisner team ahead of Thursday's call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/19/2025 | Review ORR final expenses. Investigate $7,000 difference between total revenue and total expenses recorded in Year 3. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/19/2025 | Begin working on updating the February month engagement binder and the Financial Statement template. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/19/2025 | Update Payroll test for support received by S. Ruback and resend email to Bonadio with additional support and update on audit status. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/19/2025 | Record Children's Village invoice and attach support into QuickBooks. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/19/2025 | Update QuickBooks for payments cleared through the bank. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/20/2025 | Review general ledger detail for the statement of activities for February. Record clean-up entries as needed. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/20/2025 | Review General Ledger detail for the statement of financial position for February. Record clean-up entries as needed. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/20/2025 | Review Fixed Asset schedule for February (St. Chris) received from A. Pechnikov and record entries into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/20/2025 | Update the ROU assets and Lease liability schedule and record entry on QuickBooks for February. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/20/2025 | Call with A. Pechnikov and S. Ruback on transition of certain functions to S. Ruback after A. Pechnikov's departure. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/20/2025 | Call with A. Pechnikov, D. Nesovski, and C. Patterson, EA on transition of duties to the Eisner team. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/20/2025 | Update the interest and amortization expense schedule for the DIP and record entry into QuickBooks for February. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/20/2025 | Update the vacation accrual schedule to only reflect S. Ruback and record entry in QuickBooks for February. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/20/2025 | Discuss with A. Pechnikov items to walk through during transition of job duties to Eisner. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 02/20/2025 | Weekly cash call to discuss vendors to be paid and case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/20/2025 | Follow-up with counsel on missing items. | 615.00 | 0.5 | 307.50 |
| Dinara Nesovski | 02/20/2025 | Meeting with J. Dima, and C. Patterson, EA regarding QuickBooks Account Payable. | 270.00 | 0.5 | 135.00 |
| Susannah Prill | 02/21/2025 | Correspondence regarding Dobbs ferry continued expenses, expected rent, and board memo notes for A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 02/21/2025 | Review ConEd invoices received from M. Bianchi. Re-code expense accounts where needed. Record and attach invoices into QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/21/2025 | Review Central Hudson invoices received from M. Bianchi. Re-code expense accounts where needed. Record and attach invoices into QuickBooks. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 02/21/2025 | Update Prepaid expense schedule for February activity and enter entries into QuickBooks. | 450.00 | 1.2 | 540.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 02/21/2025 | Create a schedule of Wilk invoices and payments post-petition. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/21/2025 | Review Light path invoices received from M. Bianchi. Re-code expense accounts where needed.  Record and attach invoices into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/21/2025 | Update Prepaid insurance schedule for February activity and enter entries into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/21/2025 | Update Prepaid taxes schedule for February activity and enter entries into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 02/21/2025 | Prepared vendor payment schedule. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/21/2025 | Follow-up on counsel's request (J. Grubin). | 615.00 | 0.3 | 184.50 |
| Justyna Czyzak | 02/24/2025 | Call with J. Dima, EA, walking through QuickBooks options for recording payments, matching bank transactions, and bank reconciliations. | 315.00 | 1.0 | 315.00 |
| Susannah Prill | 02/24/2025 | See Notes. | 650.00 | 0.9 | 585.00 |
| Jessica Dima | 02/24/2025 | Review and record cash transactions processed in QuickBooks (1-10). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/24/2025 | Review and record cash transactions processed in QuickBooks (11-17). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/24/2025 | Review Accounts Payable aging to ensure payments were applied correctly. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/24/2025 | Respond to S. Ruback emails and questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/24/2025 | Review Progressive statements and payments. Ensure agrees to what's been recorded in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/24/2025 | Bi-weekly operations call (S. Ruback, A. Akinrinade, EA, M. Bianchi, Y. Rodriguez, K. Bradley). | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 02/24/2025 | Investigate $100 wire draft. Send follow up email to S. Ruback on the same. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/24/2025 | Review A. Pechnikov's timesheet, submit for approval, and draft wire payment. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/24/2025 | Send bank activity to S. Prill and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 02/24/2025 | Follow-up on outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/24/2025 | Respond to Dr. Ruback (CEO) questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/24/2025 | Weekly operations call with Children's Village (K. Bradley and Y. Rodriguez). Dr. Ruback (CEO), M. Bianchi (consultant) and J. Dima (EA) to discuss issues and outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/24/2025 | Prepared draft template for claims analysis. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 02/25/2025 | Update cash. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 02/25/2025 | Correspondence with staff. | 650.00 | 0.6 | 390.00 |
| Jessica Dima | 02/25/2025 | Record Payroll entry for PE 2/21/2025 and PD 2/28/2025. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/25/2025 | Record Verizon bills into QuickBooks. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 02/25/2025 | Pull General Ledger Detail to determine where WageWorks expenses were previously recorded. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/25/2025 | Pull Payroll reports and draft wire payment for PE 2/21 and PD 2/28 Payroll. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/25/2025 | Review emails received from M. Bianchi and S. Ruback and address. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/25/2025 | Run cash activity through 2/25/2025 and send to A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 02/25/2025 | Updated board memo. | 615.00 | 0.8 | 492.00 |
| Dinara Nesovski | 02/25/2025 | Generate Claims Summary for St. Christopher's, Inc. and The McQuade Foundation. | 270.00 | 1.6 | 432.00 |
| Dinara Nesovski | 02/25/2025 | Generate Summary of Abuse Claims. | 270.00 | 1.2 | 324.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 02/25/2025 | Internal discussion with D. Nesovski (EA) to prepare claims schedule. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 02/25/2025 | Updated cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 02/25/2025 | Finalized cash flows. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/25/2025 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 02/26/2025 | Correspondence with Staff. | 650.00 | 0.6 | 390.00 |
| Jessica Dima | 02/26/2025 | Record entries for cash processed in QuickBooks. | 450.00 | 1.5 | 675.00 |
| Adeola Akinrinade | 02/26/2025 | Follow-up on insurance issues. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 02/27/2025 | Correspondence with Staff. | 650.00 | 0.6 | 390.00 |
| Jessica Dima | 02/27/2025 | Investigate entries recorded for Mutual of Omaha Q3 payment and refund. Initiate wire for Q3 and record entries in QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/27/2025 | Update schedule and include payment information for DOL unemployment forms received and send to S. Ruback. | 450.00 | 1.5 | 675.00 |
| Adeola Akinrinade | 02/27/2025 | St Chris weekly check in call to discuss case issues with Dr. Ruback (CEO), M. Bianchi (consultant) and J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/27/2025 | Follow-up counsel questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/28/2025 | Prepared vendor payment schedule. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/28/2025 | Follow-up counsel questions. | 615.00 | 0.3 | 184.50 |
| Qiong Mero-Zhao | 02/28/2025 | Review Claim Analysis. | 430.00 | 1.7 | 731.00 |
| Susannah Prill | 03/03/2025 | Preliminary update to cash flow based on recent activity. | 650.00 | 1.3 | 845.00 |
| Jessica Dima | 03/03/2025 | Review and address emails received on Friday. | 450.00 | 0.3 | 135.00 |
| Shaquan Williams | 03/03/2025 | Reviewing supporting documents for February 2025 MORs. | 360.00 | 1.8 | 648.00 |
| Jessica Dima | 03/03/2025 | Call with J. Grubin, S. Ruback, and A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/03/2025 | Compare January Balance Sheet to February Balance Sheet  to determine if any additional entries are required for McQuade and St. Chris. Record insurance expense in QuickBooks for St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/03/2025 | Record bank activity cleared into QuickBooks and interest income received from all bank statements as of 2/28/2025. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/03/2025 | Review the statement of activities for February 2025 to determine if additional Journal entries are required for the financial statements (St. Chris). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/03/2025 | Download all February bank statements from Valley bank and send to S. Williams and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/03/2025 | Emails to ORR regarding Accounts approval of final drawdown. Obtain instructions for draw from A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/03/2025 | Update the McQuade Foundation Fixed Assets schedule as of 2/28/2025 and record entry into QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/03/2025 | Review the statement of activities for February 2025 to determine if additional journal entries are required for the financial statements (McQuade). | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 03/03/2025 | Cash activity review and update. | 650.00 | 1.9 | 1,235.00 |
| Adeola Akinrinade | 03/03/2025 | Call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and next steps. | 615.00 | 1.0 | 615.00 |
| Qiong Mero-Zhao | 03/03/2025 | Call with A. Akinrinade, EA and send points to D. Nesovski, EA regarding claim analysis creation. | 430.00 | 0.6 | 258.00 |
| Adeola Akinrinade | 03/03/2025 | Claims discussion with Q. Mero-Zhao (EA). | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 03/04/2025 | Respond to A. Akinrinade's, EA request for the St. Chris Board memo. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 03/04/2025 | Correspondence with team. | 650.00 | 1.0 | 650.00 |
| Jay Lindenberg | 03/04/2025 | Call with A. Akinrinade, EA regarding 1099's 0026 W-2s. | 650.00 | 0.1 | 65.00 |
| Dinara Nesovski | 03/04/2025 | St. Christopher's, Inc., The McQuade Foundation, CVA Claims-Proof of Claims Update. | 270.00 | 1.8 | 486.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 03/04/2025 | Review the statement of activities from 7/1/2025 - 2/28/2025. Record adjustments where needed. | 450.00 | 1.2 | 540.00 |
| Dinara Nesovski | 03/04/2025 | QuickBooks Bank Reconciliation for Operating Account (February 2025). | 270.00 | 1.0 | 270.00 |
| Jessica Dima | 03/04/2025 | Run the January and February Trial Balances from QuickBooks, prepare the combined Trial Balance and import into engagement. Prepare the February Financial Statements for McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/04/2025 | Work with D. Nesovski, EA on reconciling St. Chris' bank account for February. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/04/2025 | Begin working on the 941 reconciliation for the FY 2025 audit. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 03/04/2025 | Update schedule as of 2/28 for McQuade's bond entries and record in QuickBooks. | 450.00 | 0.8 | 360.00 |
| Dinara Nesovski | 03/04/2025 | QuickBooks Bank Reconciliation for Valley Bank -ORR (February 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 03/04/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (February 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 03/04/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Vally Account (February 2025). | 270.00 | 0.5 | 135.00 |
| Dinara Nesovski | 03/04/2025 | Record Refund Checks on QuickBooks from GNC UFSD and United Health. | 270.00 | 0.5 | 135.00 |
| Jessica Dima | 03/04/2025 | Call with S. Ruback regarding ORR drawdown. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/04/2025 | Run the Accounts Receivable aging report as of 2/28/25. Update the formatting and send to S. Williams and A. Akinrinade for the February MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/04/2025 | Update QuickBooks for invoices received from M. Bianchi. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/04/2025 | Prepare email to J. Grubin and R. McCabe regarding response to auditors on temporary and permanent restricted Net Assets. | 450.00 | 0.4 | 180.00 |
| Adeola Akinrinade | 03/04/2025 | Follow-up on vendor payment and questions. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 03/04/2025 | Follow-up on counsel questions. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 03/05/2025 | Discuss expected deposits with team, rent and refunds, review correspondence from M. Bianchi (St. Chris). | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 03/05/2025 | Record entries in QuickBooks for all invoices received from M. Bianchi. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 03/05/2025 | Update prepaid schedule for changes. Record corresponding entries in QuickBooks. | 450.00 | 1.1 | 495.00 |
| Dinara Nesovski | 03/05/2025 | CVA Claims-Proof of Claims Update. | 270.00 | 1.0 | 270.00 |
| Jessica Dima | 03/05/2025 | Emails to M. Bianchi regarding RTC revenue schedule for FY 2025. Update rate adjustment in QuickBooks to record in prior year revenue. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 03/05/2025 | Review February bank reconciliation. | 450.00 | 0.3 | 135.00 |
| Dinara Nesovski | 03/05/2025 | Convert PDF of February 2025 Bank Reconciliation, Operating Account. | 270.00 | 0.2 | 54.00 |
| Jessica Dima | 03/05/2025 | Update payment processed in QuickBooks. | 450.00 | 0.1 | 45.00 |
| Qiong Mero-Zhao | 03/05/2025 | Review Claims schedule and send points back to staff. | 430.00 | 1.4 | 602.00 |
| Dinara Nesovski | 03/06/2025 | Record two deposits in transit for February 2025 for Philadelphia Insurance Companies in QuickBooks. | 270.00 | 1.0 | 270.00 |
| Jessica Dima | 03/06/2025 | Review V3 draft FY 2024 draft financial statements. Send Bonadio comments for updates not made from the previous draft. | 450.00 | 1.0 | 450.00 |
| Qiong Mero-Zhao | 03/06/2025 | Review and update claims analysis. | 430.00 | 1.4 | 602.00 |
| Shaquan Williams | 03/07/2025 | Drafting St. Christophers February 25 MOR. | 360.00 | 2.1 | 756.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 03/07/2025 | Record invoices and payments into QuickBooks. Run statement of financial position and activity for February month to ensure balances are correct. | 450.00 | 1.5 | 675.00 |
| Adeola Akinrinade | 03/09/2025 | Follow-up with Dr. Ruback (CEO) on various requests. | 615.00 | 0.4 | 246.00 |
| Shaquan Williams | 03/10/2025 | Drafting St. Chris February 2025 MOR. | 360.00 | 1.2 | 432.00 |
| Jessica Dima | 03/10/2025 | Prepare St. Christopher's financial statements for month February 2025. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/10/2025 | Go through accounts payable detail, by vendor, as of February 28, 2025. Remove post-petition amounts and include notes for payments made in March. Send schedule to A. Akinrinade, EA. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 03/10/2025 | Review prepaid taxes and expenses schedules. Update for errors. Flow changes into March activity. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/10/2025 | Format financial statements to create combined, St. Chris, and McQuade versions. Send all to A. Akinrinade, EA for February MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/10/2025 | Pull January and February Trial Balances from QuickBooks. Format to include February detail only. Import into ProSystem engagement. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/10/2025 | Review and address emails from M. Bianchi. | 450.00 | 0.5 | 225.00 |
| Dinara Nesovski | 03/10/2025 | Marked February Deposits as Cleared in QuickBooks. | 270.00 | 0.2 | 54.00 |
| Susannah Prill | 03/10/2025 | Review and update cash for latest information including deposits and bank reconciliation, make sure open checks are reflected in cash actuals. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 03/11/2025 | Review MOR Cash And Reconciliation Against 13 Week Information. Correspond With J. Dima And A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Shaquan Williams | 03/11/2025 | Drafting St. Chris February 2025 MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 03/11/2025 | Drafting St. Chris February 2025 MOR. | 360.00 | 2.0 | 720.00 |
| Jessica Dima | 03/11/2025 | Record cash activity into QuickBooks. Follow up on DF and JC property tax invoices. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 03/12/2025 | Review A. Akinrinade, EA prepared Operations tracker and updated St. Chris vendor payments to update estimated cash flow projection. | 650.00 | 1.7 | 1,105.00 |
| Jessica Dima | 03/12/2025 | Input and record invoices received from M. Bianchi into QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/12/2025 | Record 2nd round of invoices received from M. Bianchi. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/12/2025 | Run the Accounts Payable aging report to ensure all invoices were input correctly.  Remove pre-petition invoices and send current aging list to A. Akinrinade, EA for vendor payments needed. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 03/12/2025 | Research accounting treatment for soil remediation project on building that is held for sale. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/12/2025 | Pull Payroll reports from Paychex and draft wire payment or approval. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 03/12/2025 | Vendor payment reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 03/12/2025 | Follow-up on counsel questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/12/2025 | Follow-up on vendor payments. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 03/13/2025 | Make payments and enter additional invoices into QuickBooks (based on payments made for invoices not recorded). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/13/2025 | Record Payroll entry for PE 3/7/2025 and PD 3/14/2025. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/13/2025 | Record invoices into QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/13/2025 | Emails with D. Wurf regarding the 2024 pension audit documents. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 03/13/2025 | Review edited going forward budget and invoice uploaded to network for cash flow projection. | 650.00 | 1.9 | 1,235.00 |
| Adeola Akinrinade | 03/13/2025 | Follow-up on vendor payments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/13/2025 | Weekly update call to discuss outstanding issues and vendors to be paid with J. Dima (EA) and M. Bianchi (Consultant). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/13/2025 | Call with Dr. Ruback (CEO) to discuss insurance follow-up. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 03/14/2025 | Cash Flow discussion with A. Akinrinade, EA. | 650.00 | 1.4 | 910.00 |
| Jessica Dima | 03/14/2025 | Record in QuickBooks payments made in accounts payable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/14/2025 | Attend call with Board. Presentation of FY 2024 audited financial statements. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/14/2025 | Call with J. Grubin ahead of Board meeting to discuss her questions on the FY 2024 financial statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/14/2025 | Call with S. Ruback on next steps with FY 2024 audit and additional information requested by auditors to finalize the FY 2024 financial statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/14/2025 | Investigate payments made to Enavate. Record in QuickBooks and pay January invoice not previously paid or recorded into QuickBooks. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 03/14/2025 | Updated vendor payment. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/14/2025 | Updated Board memo. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 03/14/2025 | Response to Board questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/14/2025 | Updated cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 03/14/2025 | Updated cash flow forecasts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/14/2025 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Shaquan Williams | 03/17/2025 | Drafting McQuade Foundation February 25 MOR's. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 03/17/2025 | Drafting McQuade Foundation February 25 MOR's. | 360.00 | 1.7 | 612.00 |
| Jessica Dima | 03/17/2025 | Bi-weekly operations call with Children's Village and S. Ruback. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/17/2025 | Review utilities payments made by M. Bianchi to March outstanding invoices in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 03/17/2025 | Follow-up on vendor payments. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 03/17/2025 | Weekly operational check in call with Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO) and J. Dima (EA) to go over issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/17/2025 | Follow-up with Dr. Ruback (CEO) on operating issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/17/2025 | Update call with Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/17/2025 | St. Chris MOR review and comments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 03/17/2025 | Accounts Payable review for MOR. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/17/2025 | McQuade MOR review and comments. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 03/18/2025 | Update QuickBooks for invoices/payables/payments cleared from bank. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 03/18/2025 | Run Accounts Payable aging report to ensure all February invoices are paid. Send email to M. Bianchi on outstanding payment. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/18/2025 | Call with S. Ruback on final SFR-425 report. Walk through steps to submit filing. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 03/18/2025 | Correspond with J. Dima, EA and review cash balance against forecast. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 03/19/2025 | Update QuickBooks for payments that cleared the bank and invoices received. | 450.00 | 1.3 | 585.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 03/19/2025 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and follow-up items. | 615.00 | 1.0 | 615.00 |
| Susannah Prill | 03/20/2025 | Team correspondence. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 03/20/2025 | Investigate NYS unemployment insurance questions (self-insured or insured by the date) and payment of claims for each. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 03/20/2025 | Roll forward and update the fixed asset schedule and ROU Asset and Lease Liability entries for March and record entries in QuickBooks. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 03/20/2025 | Roll forward the February binder into March. Update prepaid expenses and taxes for March and record entries in QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/20/2025 | Update the schedule for unemployment letters received with incorrect Payroll amounts and send to S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/20/2025 | Review Excel data received for RTC billing. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/20/2025 | Follow-up with S. Ruback and M. Bianchi on outstanding payments and invoices. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 03/20/2025 | Follow-up on outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/20/2025 | Follow-up on unemployment insurance questions. | 615.00 | 0.3 | 184.50 |
| Jay Lindenberg | 03/20/2025 | Review Portal documents including payroll tax returns. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 03/21/2025 | Follow-up on St. Chris vendor payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/21/2025 | Follow-up with Dr. Ruback (CEO) on wind-down items. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 03/24/2025 | Correspondence regarding termination dates, and NYC audit claiming owed, request information from J. Dima, EA. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 03/24/2025 | Follow-up with Dr. Ruback (CEO) on wind-down issues. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 03/25/2025 | Update QuickBooks for new invoices and payments made. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 03/25/2025 | Review DOL claim with C. Patterson, EA to prepare projection of potential exposure, identify appropriate records for analysis and set up forecast. | 650.00 | 1.3 | 845.00 |
| Claudia Patterson | 03/26/2025 | Call with S. Prill, EA to discuss St. Chris project. | 220.00 | 0.1 | 22.00 |
| Susannah Prill | 03/26/2025 | Save down documents uploaded by J. Dima, EA in connection with unemployment bill question and review. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 03/26/2025 | Teams discussions with J. Dima, EA regarding Unemployment, regarding request for copies of bills from DOL, and to reach out to auditors regarding 501c3 trust. | 650.00 | 1.2 | 780.00 |
| Jessica Dima | 03/26/2025 | Update the prepaid expenses and taxes schedule for March and record in QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/26/2025 | Update QuickBooks to record utility payments and invoices. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/26/2025 | Update the McQuade Fixed Asset schedule for March and record entries in QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/26/2025 | Call with Sweetman to walk through Excels pulled to archive RTC billing. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/26/2025 | Follow up on DF and JC Property tax bills for 2025. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/26/2025 | Update schedule and record DIP loan entries as of March 31st. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 03/26/2025 | Review DOL claim with C Patterson to prepare projection of potential exposure, identify Accounts appropriate records for analysis and set up forecast. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 03/27/2025 | Team Correspondence. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 03/27/2025 | Review analysis with C. Peterson, EA respond to questions and suggest next steps. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 03/27/2025 | Correspondence from A. Akinrinade, EA regarding status. | 650.00 | 0.2 | 130.00 |
| Claudia Patterson | 03/27/2025 | Call with S. Prill, EA to discuss instructions for unemployment analysis. | 220.00 | 0.3 | 66.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 03/27/2025 | Call with M. Bianchi regarding Veolia charges. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/27/2025 | Prepare entry and record Payroll for PD 3/28. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/27/2025 | Run Accounts Payable aging through March 31st, remove pre-petition balances and send file to A. Akinrinade, EA for payment on outstanding invoices. | 450.00 | 0.5 | 225.00 |
| Claudia Patterson | 03/27/2025 | Converted PDF to Excel. Organized data to comprehensive analysis. Matched full names from separate document to add termination date and employee status. Created 23 week projection analysis for unemployment payments. | 220.00 | 2.0 | 440.00 |
| Claudia Patterson | 03/27/2025 | Converted PDF to Excel. Organized data to comprehensive analysis. Matched full names from separate document to add termination date and employee status. Created 23 week projection analysis for unemployment payments. | 220.00 | 1.4 | 308.00 |
| Susannah Prill | 03/27/2025 | Review Veolia bills and payments with J. Dima, EA previously emailed. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 03/28/2025 | Team correspondence. | 650.00 | 0.8 | 520.00 |
| Jessica Dima | 03/28/2025 | Call with Veolia to discuss the various accounts and location of meters to determine if the invoices St. Chris has been paying for should have been GNC's expense. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/28/2025 | Review M. Bianchi email chains regarding Veolia invoices. Create timeline based on invoices to discuss on call later in the day. | 450.00 | 1.3 | 585.00 |
| Susannah Prill | 03/28/2025 | Correspondences with J. Dima, EA regarding Veolia and K. Clark meters, billing and correspondence. | 650.00 | 1.2 | 780.00 |
| Jessica Dima | 03/28/2025 | Follow up call with Veolia to determine if they can pinpoint which meters are going to Building 2. Discuss with representative discussion Veolia had in the prior week with GNC. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/28/2025 | Call with S. Ruback, M. Bianchi, and A. Akinrinade, EA regarding Veolia. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 03/28/2025 | Call with M. Bianchi on Veolia invoices. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/28/2025 | Update QuickBooks to record invoices received. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 03/28/2025 | Review audited financials for unemployment liability related notes. | 650.00 | 0.8 | 520.00 |
| Adeola Akinrinade | 03/28/2025 | Weekly check-in call with Dr. Ruback (CEO), M. Bianchi (consultant) and J. Dima (EA) to discuss wind down issues and utility charges. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/28/2025 | Follow-up on Veolia issues. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 03/31/2025 | Veolia, DOL expenses. | 650.00 | 1.2 | 780.00 |
| Jessica Dima | 03/31/2025 | Call with S. Ruback and A. Akinrinade, EA on Eisner responsibilities moving forward. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/31/2025 | Put list together of vendors paid in 2025 for S. Ruback. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/31/2025 | Call with J. Grubin, S. Ruback and A. Akinrinade, EA to discuss conversations with Veolia. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/31/2025 | Investigate American Alarm payments. Follow-up with M. Bianchi on multiple invoice # 00563562. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 03/31/2025 | Draft wire payments from 3/31 list sent from A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 03/31/2025 | Follow up with S. Ruback on signing off on Federal Clearing House website for the FY 2023 and FY 2024 Single Audit financial statements. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 03/31/2025 | Record additional invoices into QuickBooks. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 03/31/2025 | Record entry in QuickBooks for deferred rent payment (April rent deposited on 3/31 and cleared on 4/1). | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 03/31/2025 | Updated vendor payment schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 03/31/2025 | Update call with Dr. Ruback (CEO) and J. Dima (EA) to discuss ongoing activities for Board presentation. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 03/31/2025 | Call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss Veolia charges issues. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 04/01/2025 | Review the balance sheet and income statement for March. Compare to February final balances to determine additional entries needed. Record entries and needed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/01/2025 | Update QuickBooks to record payments that cleared the bank, follow-up on DF and JC Property tax bills for 2025, and update prepaid insurance schedule and record March entry. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/01/2025 | Review the RTC summary for FY 2024 from M. Bianchi. Send comments back for differences between the schedule and trial balance. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/01/2025 | Send emails to J. Grubin and S. Ruback regarding the recoupment of funds email from NYC ACS regarding their FY 2021 and FY 2022 audit and findings and email regarding property tax payments due for DF and JC. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 04/01/2025 | Team correspondence regarding property taxes, and bills to be paid. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 04/01/2025 | Call with USI (E. Xavier), Dr Ruback (CEO) and M. Whiteford) counsel to discuss options regarding Town's ask to shut off utilities. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 04/01/2025 | Insurance prep call with Dr. Ruback (CEO) and counsel (J. Grubin and M. Whiteford). | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 04/02/2025 | Download the March bank statements from the Valley website, record interest and bank fees in QuickBooks for all accounts and send statements, deposits, and cash activity to S. Williams and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/02/2025 | Run Accounts Receivable aging report as of 3/31/25. Format Excel for MOR and send to S. Williams and A. Akinrinade, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/02/2025 | Update QuickBooks and record entries for cash that cleared the bank and add new invoice. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/02/2025 | Pull documentation for the 2024 pension audit and send to Bonadio. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/02/2025 | Record additional invoices received in QuickBooks. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 04/02/2025 | St. Chris vendor payment follow-up. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 04/03/2025 | Make payments and update QuickBooks to record property tax payments. Update prepaid tax schedule for property tax payments. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 04/03/2025 | Update the bond schedule for the March statements. Record entries into QuickBooks. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 04/03/2025 | Weekly catch-up call with M. Bianchi, S. Ruback and A. Akinrinade, EA. | 450.00 | 0.8 | 360.00 |
| Dinara Nesovski | 04/03/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (March 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 04/03/2025 | QuickBooks Bank Reconciliation for Operating Account (March 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 04/03/2025 | QuickBooks Bank Reconciliation for Valley Bank -ORR (March 2025). | 270.00 | 0.6 | 162.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Dinara Nesovski | 04/03/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (March 2025). | 270.00 | 0.6 | 162.00 |
| Jessica Dima | 04/03/2025 | Respond to emails from DASNY regarding certificate from DAC on submitted FY 2024 financial statements. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 04/03/2025 | Team correspondence regarding ills to be paid, respond to questions on Amex. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 04/03/2025 | Updated vendor payment schedule. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 04/03/2025 | Weekly check in call with Dr. Ruback (CEO), J. Dima (EA) and M. Bianchi (consultant). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 04/03/2025 | Follow-up on billing issues. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 04/04/2025 | Pull March Trial Balance for Feb and March for McQuade. Format Trial Balance to reflect March month only. Import Trial Balance into ProSystem and update March month financial statements. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/04/2025 | Call with A. Pechnikov to discuss vendor information needed from GP. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/04/2025 | Review Veolia information received from A. Pechnikov. Discuss additional vendor information needed for vendors that filed claims with A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 04/04/2025 | Correspondence regarding vendor detail, Veolia payment issue. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 04/07/2025 | Review and respond to auditors' questions on the 990 due May 15. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/07/2025 | Bi-weekly operations call with S. Ruback, K. Bradley, Y. Rodriguez, A. Akinrinade EA, and R. Leonel. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/07/2025 | Record new invoices into QuickBooks. | 450.00 | 0.2 | 90.00 |
| Shaquan Williams | 04/07/2025 | Drafting St. Chris March 25 MOR's. | 360.00 | 2.5 | 900.00 |
| Adeola Akinrinade | 04/07/2025 | Updated cash flow projections. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 04/07/2025 | Updated wind down budget. | 615.00 | 0.8 | 492.00 |
| Susannah Prill | 04/08/2025 | Call with J. Dima, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 04/08/2025 | Call with J. Dima, EA regarding unemployment issue, Veolia. | 650.00 | 0.9 | 585.00 |
| Jessica Dima | 04/08/2025 | Investigate Verizon bills.  Email M. Bianchi (St. Chris) regarding past due bills. Record Verizon invoices into QuickBooks. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 04/08/2025 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss budget changes and case issues. | 615.00 | 1.0 | 615.00 |
| Shaquan Williams | 04/08/2025 | Drafting McQuade Foundation March 2025 MOR's. | 360.00 | 1.7 | 612.00 |
| Jessica Dima | 04/09/2025 | Review AMEX bill and send questions to S. Ruback and M. Bianchi. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 04/09/2025 | Run the cash requirement from Paycom and draft the wire for Payroll. Run the General Ledger detail and record the payroll entry into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/09/2025 | Review the SoFP and SOA for St. Chris and record additional entries based on review. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 04/09/2025 | Emails to M. Bianchi and J Grubin regarding Light path invoices and the ACS and BOE audits of residential revenue. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 04/09/2025 | Follow-up with J. Dima (EA) on accounting issues. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 04/10/2025 | Correspondence and discussion with team regarding credit card and other website charges. | 650.00 | 1.1 | 715.00 |
| Jessica Dima | 04/10/2025 | Review all Veolia invoices in 2024 and 2025 and updated QuickBooks for changes to invoices/balance owed as of March 31, 2025. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 04/10/2025 | Run the Accounts Payable aging report through March 31. Remove pre-petition balances and add payments made subsequent to 3/31. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/10/2025 | Record AMEX bill to QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/10/2025 | Follow-up with former employee on her W-2/ tax return question. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 04/10/2025 | Updated vendor payment schedule. | 615.00 | 0.6 | 369.00 |
| Shaquan Williams | 04/10/2025 | Updating St. Chris March 25 MOR's Drafts. | 360.00 | 1.9 | 684.00 |
| Jessica Dima | 04/11/2025 | Draft the St. Christopher's financial statements. Format consolidated, St. Christopher's only and McQuade only versions and send to A. Akinrinade and S. Williams, EA for the March MOR. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/11/2025 | Pull the Feb and March Trial Balance from QuickBooks. Format to include March 2025 activity and import into ProSystem engagement. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/11/2025 | Draft wire payments for S. Ruback to approve. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/11/2025 | Work with S. Ruback to submit the final inventory list for the ORR program. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/11/2025 | Call with A. Pechnikov. Updates to QO for changes to Veolia account. | 450.00 | 0.4 | 180.00 |
| Adeola Akinrinade | 04/11/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Shaquan Williams | 04/11/2025 | Finalizing St. Christophers March 2025 MOR's. | 360.00 | 1.1 | 396.00 |
| Shaquan Williams | 04/11/2025 | Finalizing McQuade Foundations March 2025 MOR's. | 360.00 | 0.8 | 288.00 |
| Adeola Akinrinade | 04/11/2025 | Updated cash flow projections. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 04/11/2025 | Updated wind down budget. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 04/14/2025 | Review and address emails received from S. Ruback, update wire information for Castro and Brothers and re-draft wire for S. Ruback's Accounts approval, and update QuickBooks for payments that cleared the bank. | 450.00 | 0.5 | 225.00 |
| Shaquan Williams | 04/14/2025 | Updating projections for March 2024 MOR. | 360.00 | 1.2 | 432.00 |
| Jessica Dima | 04/15/2025 | Analyze the FY 2024 SSOP analytics report received from the auditors. Add prior year balances to the schedule to determine variances by account number. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/15/2025 | Update QuickBooks for invoices received. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 04/16/2025 | Forward Light path invoices to J. Dima, EA and 2024 correspondence between C. Wozniak and Light path regarding termination and inquiries regarding GNC connection. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 04/16/2025 | Correspondence with J. Dima, EA regarding Light path emails. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 04/16/2025 | Finish working on the requests from auditors regarding the FY 2024 SSOP report. | 450.00 | 1.7 | 765.00 |
| Susannah Prill | 04/16/2025 | Review operations and invoices to respond to S. Ruback and J. Dima, EA request for monthly JC costs. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 04/17/2025 | Follow up correspondence with S. Ruback, J. Dima, EA regarding non-routine JC Costs requested. | 650.00 | 0.5 | 325.00 |
| Jessica Dima | 04/21/2025 | Biweekly operations call with K. Bradley, Y. Rodrigues, A. Akinrinade, EA and S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/21/2025 | Call with S. Ruback and J. Grubin on BOE and ACS audits. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/21/2025 | Review and respond to emails received on Thursday and Friday. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 04/21/2025 | Update QuickBooks to record invoices received. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 04/21/2025 | Send Accounts Payable aging report to A. Akinrinade, EA as of 4/21/2025. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 04/21/2025 | Weekly operations check in call with Children's Village (Y. Rodriguez, K. Bradley, R. Lionel), Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 04/21/2025 | Update call with J. Dima (EA) on vendors to be paid. | 615.00 | 0.2 | 123.00 |
| Jessica Dima | 04/22/2025 | Run cash activity and send to A. Akinrinade and S. Prill, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/23/2025 | Review the McQuade 990. Send email to S. Ruback on next steps. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/23/2025 | Pull Payroll reports from Paycom. Draft Payroll payment and record entry into QuickBooks. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 04/24/2025 | Begin working on the April activity. Roll forward March binder, update the financial statement format and work on statement of financial position entries. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 04/24/2025 | Update QuickBooks to record invoices received. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 04/25/2025 | Continue entering/record utility bills into QuickBooks. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 04/25/2025 | Continue entering/record utility bills into QuickBooks. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 04/25/2025 | Continue entering/record utility bills into QuickBooks. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 04/25/2025 | Continue entering/record utility bills into QuickBooks. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 04/25/2025 | Draft wire payments and enter/record utility invoices into QuickBooks. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 04/25/2025 | Respond to auditor's questions on the St. Chris 990 draft. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/25/2025 | Respond to S. Ruback emails and send D. Dacosta Payroll support for the unemployment insurance. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 04/25/2025 | Correspondence from S. Ruback, CEO St Christophers, J. Dima, A. Akinrinade, EA regarding American Alarm, Central Hudson, Castro Brothers, and services to be cancelled. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/25/2025 | Correspondence from A. Akinrinade, EA regarding list of payments to be made and request for missing invoices. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 04/25/2025 | Correspondence from S. Ruback regarding DOL bill, Verizon, and Optimum. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 04/25/2025 | Correspondence from S. Ruback, J. Dima, EA regarding Light path amounts to be refunded. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 04/25/2025 | Put together vendor payment schedule. | 615.00 | 0.7 | 430.50 |
| Jessica Dima | 04/28/2025 | Call with A. Pechnikov to walk me through Accounts applying credits in QuickBooks for utility bills. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/28/2025 | Update QuickBooks to record cash transactions that cleared the bank. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/28/2025 | Respond to and address S. Ruback emails. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/28/2025 | Respond to former employees' inquiry on their 2024 tax return (D. Johnson). Send W-4 support again. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 04/28/2025 | Follow-up on vendors to be paid. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 04/29/2025 | Update schedules for ROU Asset/Lease Liability, interest, and amortization expense and record entries in QuickBooks for April. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 04/29/2025 | Update the prepaid schedules for April and record entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/29/2025 | Investigate Optimum payments vs billed amount. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/29/2025 | Respond to auditor's questions on the 990. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 04/29/2025 | Review cash balance and transaction received from J. Dima, EA. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 04/29/2025 | Follow-up on vendor payments. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 05/01/2025 | Record Central Hudson invoices in QuickBooks. Send an email to S. Ruback outlining any discrepancies between the invoices received and the payments made. | 450.00 | 0.8 | 360.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/01/2025 | Review the Balance Sheet and income statement for additional entries needed for April. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/01/2025 | Update the Fixed Asset schedule for Accounts Payable. Reclassify the New Windsor Assets as Assets held for sale. Record the corresponding entries in QuickBooks | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/01/2025 | Format Accounts Payable aging through current to show post-petition invoices only. Send aging report to A. Akinrinade, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2025 | Call with A. Pechnikov on additional information needed from GP for vendors. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/01/2025 | Weekly update with A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 05/01/2025 | Put together summary of vendors to be paid. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/01/2025 | Vendor Accounts Payable reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/01/2025 | Follow-up on case issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/01/2025 | Weekly cash call to discuss cash and vendors to be paid. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 05/02/2025 | Review St. Chris' draft 990 and send edits / comments to S. Ruback. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/02/2025 | Continue working on review of balance sheet and Profit & Loss for the April financial statements. | 450.00 | 1.0 | 450.00 |
| Dinara Nesovski | 05/02/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (April 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 05/02/2025 | QuickBooks Bank Reconciliation for Operating Account (April 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 05/02/2025 | QuickBooks Bank Reconciliation for Valley Bank -ORR (April 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 05/02/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (April 2025). | 270.00 | 0.6 | 162.00 |
| Jessica Dima | 05/02/2025 | Update QuickBooks to record Central Hudson payments made. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/02/2025 | Review and update the unemployment insurance amounts based on missing Payroll. Send to S. Ruback. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/02/2025 | Run the Bank Statements and cash activity for April. Send to A. Akinrinade, S. Prill and D. Nesovski, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/02/2025 | Draft wire payments for S. Ruback approval. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 05/05/2025 | Review. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 05/05/2025 | Call with J. Grubin, S. Ruback and A. Akinrinade, EA. Walk through items for J. Grubin to address. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/05/2025 | Update the schedule of liabilities through April 30, 2025. Send schedule to J. Grubin, S. Ruback and A. Akinrinade, EA. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/05/2025 | Download Veolia invoices from website, create Excel of charges and location from March 2024 - January 2025 and send information to J. Grubin. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/05/2025 | Review additional balances as of Accounts April 30th for financial statement prep (accrued rent and unearned revenue). | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/05/2025 | Send comments back to Bonadio regarding the St. Chris 990 draft. Respond to K. McGivney email. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/05/2025 | Respond to J. Grubin's questions on the schedule of liabilities.  Update Children's Village liability based on feedback. Update and re-send the schedule of liabilities to the team. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/05/2025 | Bi-weekly operations call with A. Akinrinade, EA, S. Ruback, K. Bradley and Y. Rodriguez. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/05/2025 | Review bank reconciliation as of April 30, 2025. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/05/2025 | Update QuickBooks to record Dobbs Ferry sewer invoices. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 05/05/2025 | St. Chris operations call with Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/05/2025 | Case issues discussion with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 05/05/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/05/2025 | Updated cash flow projections. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/05/2025 | Updated wind down budget. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/05/2025 | Updated projections for settlement payments. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 05/06/2025 | Prepare the McQuade Financial Statements for April. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 05/06/2025 | Call with A. Pechnikov to review the Accounts Payable listing pulled from GP to cancel the Enavate contract. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 05/06/2025 | Update the bond schedule and record entries in QuickBooks for the bond. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/06/2025 | Update the Fixed Asset schedule for McQuade and record entries in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/06/2025 | Record additional settlement entry in QuickBooks. Investigate where initial entry was recorded in 2023 to ensure it is charged to the same expense account. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/06/2025 | Follow up with K. McGivney on edits needed to the 990 (schedule G and statement of revenue. Lay out what the changes should be). | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 05/06/2025 | Correspondence regarding revised cash flows and winddown budget. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/06/2025 | Review ccd correspondence from A. Akinrinade, EA regarding revisions to winddown budget. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 05/06/2025 | Follow-up on outstanding items. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/06/2025 | Finalized projections. | 615.00 | 1.1 | 676.50 |
| Jessica Dima | 05/07/2025 | Gather the information requested by the auditors for the 2024 403b audit and upload the information into their portal. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/07/2025 | Run Payroll from Paycom for pay date 5/9. Draft wire for S. Ruback Accounts approval and record journal entry in QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/07/2025 | Run the Accounts Payable aging report for Accounts April. Update to include only post-petition liabilities. | 450.00 | 0.8 | 360.00 |
| Susannah Prill | 05/07/2025 | Correspondence regarding Robison oil and other Accounts Payable invoices. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 05/08/2025 | Complete the St. Christopher's Accounts April financial statements. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/08/2025 | Format the Accounts April financial statements (Combined, St. Christopher's standalone and McQuade standalone). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/08/2025 | Investigate why J. Bennett's self-correction check wasn't Accounts Payable proved for payment. Email to S. Ruback on additional information needed. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/08/2025 | Respond to auditor's requests for the 2024 403b audit. Upload supporting documents into Bonadio's portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/08/2025 | Update the Accounts Payable aging for payments made in May. Follow up with S. Ruback on payments not made through current date.  Send to A. Akinrinade and S. Williams, EA for the MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/08/2025 | Review and address emails received from S. Ruback. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/08/2025 | Update QuickBooks to record payments that cleared the bank. | 450.00 | 0.2 | 90.00 |
| Shaquan Williams | 05/08/2025 | Reviewing MOR supporting documentation. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 05/09/2025 | Drafting Accounts April 2025 MOR's. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 05/09/2025 | Drafting Accounts April 2025 MOR's. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 05/09/2025 | Drafting Accounts April 2025 MOR's. | 360.00 | 1.0 | 360.00 |
| Jessica Dima | 05/09/2025 | Respond to L. Carbone's questions on the McQuade and St. Chris 990 drafts. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/09/2025 | Gather information for the 403B audit and upload into auditor's portal. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2025 | Review invoices and follow up on Bonadio charges. Send email to S. Ruback on additional fees added to the SSOP invoice. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2025 | Finish formatting the Accounts April financial statements and send to A. Akinrinde and S. Williams, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/09/2025 | Follow up with S. Ruback on J. Bennett contact information and payment of Dobbs Ferry sewer bills. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/12/2025 | Run DOB/DOH/DOT from Paycom for employees selected for distribution testing (2024 403b audit). Investigate why there are 10 people included on the list, but not in Paycom. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 05/12/2025 | Call with A. Pechnikov on employees missing from Paycom. Check ADP files. Also discuss remaining information needed from vendors in GP. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/12/2025 | Draft and send email to Bonadio regarding the Board's feedback on the St. Chris and McQuade 990's questions and edits. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/12/2025 | Compile post January service information for rejection of vendor contracts. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/12/2025 | Email to D. Wurf on who's team will be working on requests from Bonadio on the 2024 403b audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/12/2025 | Emails to S. Ruback on support that needs to be pulled from boxes for the 2024 403b audit. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 05/12/2025 | Follow-up on ACS  email. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/12/2025 | Call with counsel (J. Grubin) to discuss cash flow footnotes. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/12/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/12/2025 | Updated cash flows. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 05/13/2025 | Cancellation of contracts discussion with S. Ruback, A. Akinrinade, EA and I. Markus. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/13/2025 | Call with A. Akinrinade, EA on contracts to be cancelled. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/13/2025 | Record utility bills into QuickBooks received from S. Ruback. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 05/13/2025 | Contracts discussion with counsel (I. Markus at Barclay Damon), Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/13/2025 | St. Chris monthly operating report review and comments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/13/2025 | Compiled and finalized MOR drafts. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/13/2025 | McQuade monthly operating report review and comments. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 05/14/2025 | Call with J. Grubin to review the McQuade 990. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/14/2025 | Email to L. Carbone, respond to his initial questions and send further update on questions that came from legal review. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/14/2025 | Draft and send email to Bonadio on questions from J. Grubin's review. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/14/2025 | Respond to J. Grubin's email on 990 questions - McQuade. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/14/2025 | Send follow up email to Bonadio based on their responses. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 05/14/2025 | Follow-up on outstanding issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/14/2025 | Updated cash flows. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 05/15/2025 | Continued edits/emails/conversations regarding both entities 990's. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/15/2025 | Finalize edits needed for both 990's. Send communications to Bonadio on the final edits and emails to L. Carbone to respond to questions previously asked. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/15/2025 | Call with J. Grubin and S. Ruback on St. Chris 990 draft. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 05/15/2025 | Complete the CHAR500 for St. Chris and McQuade 2023 filing. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2025 | Send email to Bonadio on additions and edits needed to both draft returns. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 05/15/2025 | Put together vendor payment schedule. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 05/15/2025 | Follow-up on review on 990 filing. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/15/2025 | St. Chris Accounts Payable reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/15/2025 | Follow-up with Dr. Ruback (CEO) on follow-up questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/15/2025 | Follow-up with J. Dima (EA) on audit questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/15/2025 | Follow-up on vendor questions regarding bankruptcy process. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 05/16/2025 | Draft ach payments for S. Ruback approval and update QuickBooks for all. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/16/2025 | Review and address emails received from S. Ruback. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/16/2025 | Update QuickBooks for payments that cleared the bank. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 05/16/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/16/2025 | Follow-up with counsel on questions related to contract rejection motion. | 615.00 | 0.2 | 123.00 |
| Jessica Dima | 05/19/2025 | Adress and respond to emails. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 05/19/2025 | Bi-weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and R. Lionel) and Dr. Ruback (CEO) to discuss operational issues and next steps. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 05/20/2025 | Record payments that cleared in QuickBooks and record additional accrual for Bonadio. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/21/2025 | Review May activity (balance sheet and income statement) and begin recording May entries for the MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/21/2025 | Download payroll reports, draft wire and record Payroll entry for 5/23 PD. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/21/2025 | Record utility and Amex bill in QuickBooks. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/22/2025 | Roll forward Accounts April binder into May. Format financial statements for May and remove Apil schedules. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/22/2025 | Record invoices and raft wire payments for PVE and Children's Village. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 05/22/2025 | Updated vendor payment schedule. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 05/27/2025 | Record May entries for prepaid insurance, taxes, ROU Asset, lease liability, and Accounts Receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/27/2025 | Call with A. Pechnikov to update Iron Mountain settlement and credit received on utility bill in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/27/2025 | Update QuickBooks for payments processed and to record Con Ed bills. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/27/2025 | Weekly call with A. Akinrinade, EA and S. Ruback. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 05/27/2025 | Weekly check-in call with Dr. Ruback (CEO) and J. Dima (EA) to go over case issues and invoices to be paid. | 615.00 | 0.3 | 184.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/28/2025 | Update schedules and record entries in QuickBooks for May for Fixed Assets, DIP loan, and Accounts Payable aging. Review what is owed to Veolia per collections notice vs website. Email S. Ruback, J. Grubin, and A. Akinrinade, EA noting the difference. | 450.00 | 1.5 | 675.00 |
| Adeola Akinrinade | 05/28/2025 | Updated vendor payment schedule for this week. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 05/29/2025 | Enter invoices into QuickBooks. Update prepaid schedule and Journal Entries for payment made on D&O insurance. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/29/2025 | Call with S. Ruback on vendor payments. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/29/2025 | Respond to S. Ruback emails on American Alarm. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/29/2025 | Review emails and support received from S. Ruback for the 2024 403b pension audit. Update tracker and upload information into Bonadio's portal. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/30/2025 | Update QuickBooks to record payments that cleared the bank and upload supporting 403b documents to auditor portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/30/2025 | Review 403b information and upload support to auditor's portal. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/02/2025 | Review the May balance sheet and income statement for St. Chris and McQuade to determine if any additional entries are needed before drafting the financial statements. | 450.00 | 1.0 | 450.00 |
| Dinara Nesovski | 06/02/2025 | QuickBooks Bank Reconciliation for Operating Account (May 2025). | 270.00 | 0.8 | 216.00 |
| Dinara Nesovski | 06/02/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (May 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 06/02/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (May 2025). | 270.00 | 0.7 | 189.00 |
| Jessica Dima | 06/02/2025 | Record payments that cleared the bank in QuickBooks and book monthly interest for St. Christopher's and McQuade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/02/2025 | Bi-weekly operations call. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/02/2025 | Download May Bank Statements and cash activity. Send to A. Akinrinade, S. Williams, and S. Prill, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/02/2025 | Review the St. Christopher's and McQuade bank reconciliations for May. Send note to D. Nesovski, EA on QuickBooks cash transaction question. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 06/02/2025 | Respond to storage query recommendation request from A. Akinrinade, EA. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 06/02/2025 | Operations call with Children's Village (K. Bradley and Y. Rodriguez) and Dr. Ruback (CEO) and J. Dima (EA) to discuss wind down issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/02/2025 | Check in call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss items needed for Board meeting. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 06/03/2025 | Weekly call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/03/2025 | Investigate and respond to auditor's Payroll question on the 2024 403b audit. | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 06/03/2025 | Review S. Williams, J. Dima, EA correspondence regarding May Activity and bank balances. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 06/03/2025 | Correspondence with S. Ruback regarding GNC rent. | 650.00 | 0.1 | 65.00 |
| Adeola Akinrinade | 06/03/2025 | Follow-up with Dr. Ruback (CEO) on storage company options. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/03/2025 | St. Chris operations call with Dr. Ruback (CEO) and J. Dima (EA) to discuss cash flows and other items needed. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 06/04/2025 | Correspondence regarding Proposed Storage Solutions. | 650.00 | 0.3 | 195.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 06/04/2025 | Team correspondence regarding cash flows and wind down budget. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 06/04/2025 | Enter invoices and draft payments from weekly payment schedule. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 06/04/2025 | Run payroll, book journal entry, and draft wire payment for PD 6/6. | 450.00 | 0.6 | 270.00 |
| Adeola Akinrinade | 06/04/2025 | Updated vendors to be paid. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/04/2025 | IT call with Atlantic (K. Robinson) and Dr. Ruback (CEO) to discuss data storage and other issues. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 06/05/2025 | Download Trial Balance from QuickBooks, format for import into engagement and draft the May Financial Statements. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/05/2025 | Format Financial Statements for St. Chris / McQuade / Combined. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/05/2025 | Download Trial Balance from QuickBooks, format for import into engagement and draft the May Financial Statements. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/05/2025 | Run Accounts Payable aging as of 5/31, remove pre-petition vendors and include payments processed subsequent to 5/31 for May MOR. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/05/2025 | Update bond schedule and record entries in QuickBooks for May activity. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/05/2025 | Record payments that cleared the bank in QuickBooks. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 06/05/2025 | Cash flow correspondence. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/05/2025 | Team correspondence re bills to pay, storage, cash flow and budgeting. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 06/05/2025 | Set up Cornerstone wire information in the bank and draft payment. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 06/05/2025 | Correspondence A. Akinrinade, EA and J. Grubin regarding projected rent. | 650.00 | 0.1 | 65.00 |
| Adeola Akinrinade | 06/05/2025 | Follow-up on outstanding requests. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/05/2025 | Follow-up on professional fee payment schedule. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/05/2025 | Updated cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/05/2025 | Updated wind down budget. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/05/2025 | Reconciled cash flow budget with actuals. | 615.00 | 0.9 | 553.50 |
| Susannah Prill | 06/06/2025 | Team correspondence re bills to pay, storage, cash flow and budgeting. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 06/06/2025 | Follow-up on 941 and insurance requests. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 06/09/2025 | Complete pulling financial package needed for the May MOR and send to S. Willaims and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/09/2025 | Work with Atlantic on information needed for VPN access. | 450.00 | 0.1 | 45.00 |
| Susannah Prill | 06/09/2025 | Correspondence from S. Ruback, A. Akinrinade, EA regarding bills due and payment schedule. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 06/09/2025 | Correspondence with Dr. Ruback (CEO) on vendors to be paid and other emails. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/09/2025 | Follow-up on storage options. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 06/10/2025 | Update QuickBooks to record utility invoices and bills paid. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 06/10/2025 | Record AMEX bill in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/10/2025 | Weekly call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 06/10/2025 | Correspondence A. Akinrinade, and J. Dima, EA S. Ruback, St Christophers. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 06/10/2025 | Updated St. Chris vendor payment and Accounts Payable reconciliation. | 615.00 | 0.7 | 430.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 06/10/2025 | Weekly check-in call with Dr. Ruback (CEO) and J. Dima (EA) to go over case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/10/2025 | Follow-up on storage options. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 06/11/2025 | Call with Atlantic to access the VPN. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/11/2025 | Update May's Accounts Payable aging to include AMEX and note payments made on 6/10 for the May MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2025 | Re-Draft Wires For Missed approval Window. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 06/12/2025 | Upload distribution support and update tracker for the 2024 403b audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2025 | Record invoices in QuickBooks and investigate Central Hudson payments. Send follow up email to S. Ruback. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/12/2025 | Draft wire payments from weekly vendor payment schedule. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/12/2025 | Update the May Accounts Payable aging schedule for the MOR to include recent payments and invoices and send to S. Williams and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 06/12/2025 | Finalized vendor payment schedule. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/12/2025 | Follow-up with J. Dima (EA) on case issues. | 615.00 | 0.3 | 184.50 |
| Shaquan Williams | 06/12/2025 | Drafting St. Chris May 2025 Operating Report. | 360.00 | 1.9 | 684.00 |
| Adeola Akinrinade | 06/13/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Shaquan Williams | 06/13/2025 | Continue updating St. Chris May 2025 Operating Report. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 06/13/2025 | Continue updating St. Chris May 2025 Operating Report. | 360.00 | 1.9 | 684.00 |
| Susannah Prill | 06/16/2025 | Cash activity correspondence. MORS. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 06/16/2025 | Review Friday's emails and address. | 450.00 | 0.3 | 135.00 |
| Shaquan Williams | 06/16/2025 | Finalizing McQuade Foundation May 2025 MOR's and supporting documentation. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 06/16/2025 | Finalizing McQuade Foundation May 2025 MOR's and supporting documentation. | 360.00 | 1.1 | 396.00 |
| Jessica Dima | 06/17/2025 | Record invoices in QuickBooks for payments made on vendors/utilities. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/17/2025 | Record Azure invoice in QuickBooks. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 06/17/2025 | Run the cash activity for June and send to A. Akinrinade and S. Prill, EA. | 450.00 | 0.1 | 45.00 |
| Shaquan Williams | 06/17/2025 | Finalizing McQuade Foundation May 2025 MOR's and supporting documentation. | 360.00 | 1.7 | 612.00 |
| Jessica Dima | 06/18/2025 | Review payroll, draft wire and record journal entry for 6/20 PD. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/18/2025 | Weekly call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/18/2025 | Record utility invoices and payments in QuickBooks. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/18/2025 | Format current Accounts Payable aging and send to A. Akinrinade. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/18/2025 | Respond to auditor questions on 2024 403b audit. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 06/18/2025 | Update call with Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 06/19/2025 | Work with A. Pechnikov on information needed for the 2024 403b. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 06/19/2025 | Vendor payment summary. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/19/2025 | St. Chris MOR review and comments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/19/2025 | McQuade MOR review and comments. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 06/20/2025 | Cash activity and MOR correspondence. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 06/20/2025 | Record Central Hudson invoices and payments that cleared the back into QuickBooks. Run cash activity through June 20 and send information to A. Akinrinade and S. Prill, EA. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 06/20/2025 | St. Chris MOR additional changes and review of counsel comments. | 615.00 | 0.5 | 307.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/23/2025 | Bi-weekly operations call with S. Ruback, K. Bradley, A. Akinrinade, EA and Y. Rodriguez. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 06/24/2025 | Updated vendor payment schedule. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/24/2025 | Check in call with Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/24/2025 | Updated cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/24/2025 | Finalized St. Chris cash flows. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/24/2025 | Updated wind-down budget. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 06/25/2025 | Address emails regarding tax returns. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/26/2025 | Review and upload 403b support received from S. Ruback. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 06/26/2025 | Update QuickBooks for invoices and draft wire payments for the week. | 450.00 | 0.6 | 270.00 |
| Adeola Akinrinade | 06/26/2025 | Case issues discussion with P. Avellino (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/30/2025 | Follow-up on vendor payments. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 07/01/2025 | Update and record QuickBooks for payments that cleared the bank. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/01/2025 | Update QuickBooks and record invoices received. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 07/01/2025 | Weekly catch-up call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 07/01/2025 | Review and respond/address to emails received on Monday. | 450.00 | 0.4 | 180.00 |
| Adeola Akinrinade | 07/01/2025 | Updated schedule of vendors to be paid. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/01/2025 | St Chris check in call with Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/02/2025 | Updated vendors to be paid,. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 07/02/2025 | Address Central Hudson double payments for Accounts April and May and update Journal Entries accordingly. | 450.00 | 2.0 | 900.00 |
| Susannah Prill | 07/02/2025 | Review mortgage payout calculation, compare against prior calculations, summarize points for A. Akinrinade, EA and email. | 650.00 | 1.2 | 780.00 |
| Jessica Dima | 07/02/2025 | Run Payroll for PD 7/3. Draft wires and record Journal Entries in QuickBooks. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/02/2025 | Update QuickBooks for outstanding invoices, draft wires for weekly payments, and download June Bank Statements and cash activity. | 450.00 | 0.6 | 270.00 |
| Susannah Prill | 07/02/2025 | Correspondence with J. Dima, EA and team regarding June statements, weekly expense wires. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/07/2025 | Correspondence with A. Akinrinade, EA and J. Grubin regarding payoff statement. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 07/07/2025 | Review and comment on loan pay off calculation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/07/2025 | Operations call with Children's Village (K. Bradley and Y. Rodriguez). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/07/2025 | Follow-up on operations questions with Dr. Ruback (CEO) and Children's Village (Y. Rodriguez). | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 07/08/2025 | Update QuickBooks to record invoices that have cleared the bank. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/08/2025 | Weekly meeting with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/08/2025 | Address emails received on 7/3 and 7/7 and upload supporting documentation for received from S. Ruback for the 2024 403b audit. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 07/08/2025 | Status update call with Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/09/2025 | Work on closing the books for the June MOR/Financial Statements. Update analysis and record entries for (cash, Accounts Receivable, Fixed Assets, ROU assets and lease liability, and prepaid insurance and expenses). | 450.00 | 2.4 | 1,080.00 |
| Jessica Dima | 07/09/2025 | Clear rent deposit and set up undeposited funds in QuickBooks for June, reverse entry for July. | 450.00 | 1.0 | 450.00 |
| Dinara Nesovski | 07/09/2025 | QuickBooks Bank Reconciliation for Operating Account (June 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 07/09/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (June 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 07/09/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (June 2025). | 270.00 | 0.5 | 135.00 |
| Jessica Dima | 07/10/2025 | Finish recording entries for June (Interest reserve, vacation accrual, McQuade cash and bond). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/10/2025 | Draft McQuade June financial statements. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 07/11/2025 | Review Profit&Loss for St. Chris and record June month end journal entries for Financial Statements  and MOR. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/11/2025 | Update QuickBooks to record invoices received/payments cleared. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/15/2025 | Draft the St. Chris June financial statements. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2025 | Format the Combined, St. Chris and McQuade June financial statements and send to A. Akinrinade and S. Williams, EA. | 450.00 | 0.8 | 360.00 |
| Shaquan Williams | 07/15/2025 | Drafting St. Chris June Operating Report. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 07/15/2025 | Drafting St. Chris June Operating Report. | 360.00 | 1.3 | 468.00 |
| Jessica Dima | 07/16/2025 | Call with A. Pechnikov to review information needed for the 2024/2025 worker's compensation audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/16/2025 | Draft wire for Payroll and record Journal Entry. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/16/2025 | Record AMEX bill for June in QuickBooks. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 07/16/2025 | Correspondence with teams regarding treasury bond balances. | 650.00 | 0.3 | 195.00 |
| Shaquan Williams | 07/16/2025 | Drafting McQuade Foundation June Operating Report. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 07/16/2025 | Finalizing St. Chris June Operating Report. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 07/17/2025 | Finalized June operating report. | 360.00 | 0.6 | 216.00 |
| Jessica Dima | 07/17/2025 | Weekly call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/17/2025 | Draft wires and record bills. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 07/17/2025 | Correspondence regarding closing and DIP payoff. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 07/17/2025 | Updated schedule of vendors to be paid. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/17/2025 | Follow-up on outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/17/2025 | Update call with Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Shaquan Williams | 07/17/2025 | Drafting McQuade Foundation June Operating Report. | 360.00 | 2.0 | 720.00 |
| Jessica Dima | 07/18/2025 | Record Payroll payment. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/18/2025 | Review and respond to 2024 403b questions from auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/18/2025 | Redact the bank rec for the June MOR and send cash activity. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 07/18/2025 | Follow-up with J. Dima (EA) on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/18/2025 | Review and comments on St. Chris monthly operating report. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/18/2025 | Review and comments on McQuade operating reports. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/18/2025 | Finalized MOR and sent to counsel for review. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/18/2025 | Updated cash flows. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/18/2025 | Updated wind down budget. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/18/2025 | Further updates to cash flows. | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/21/2025 | Respond to counsel comments on monthly operating report. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/21/2025 | Updated cash activity for actuals. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 07/22/2025 | Call with J. Grubin. S. Ruback and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 07/22/2025 | Follow-up on outstanding items to be discussed with counsel during our next meeting. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/22/2025 | Follow-up with J. Dima (EA) information needed for sale closing and other reporting. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/22/2025 | Email correspondence to Board. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/22/2025 | Case issues discussion with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/22/2025 | Updated cash flows and wind down budget. | 615.00 | 0.6 | 369.00 |
| Jessica Dima | 07/23/2025 | Record Con Ed bills, credits and payments. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 07/24/2025 | Review storage contract terms and provided comments to Dr. Ruback (CEO). | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 07/25/2025 | Call with J. Grubin, S. Ruback and A. Akinrinade, EA (check in call). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/25/2025 | Call with J. Grubin and A. Akinrinade, EA (June MOR). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/25/2025 | Update the combined and St. Chris Financial Statements for June to move license fees out of rental income into other income. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 07/25/2025 | Updated professional fee analysis for counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/25/2025 | Research and follow-up on counsel requests. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/25/2025 | Call with counsel (J. Grubin) to go over questions on monthly operating report. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/25/2025 | Updated MOR. | 615.00 | 0.6 | 369.00 |
| Shaquan Williams | 07/25/2025 | Drafting OCP Fee Schedule. | 360.00 | 2.3 | 828.00 |
| Jessica Dima | 07/29/2025 | Emails to D. Wurf on auditors' questions on loan balances for the 2024 audit. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 07/29/2025 | Follow-up on vendors to be paid. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 07/30/2025 | Run payroll, draft wire and record entry in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/30/2025 | Emails with D. Wurf (Equitable) on loan information needed for the 2024 403b audit. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 07/30/2025 | Follow-up on vendors to be paid. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 07/31/2025 | Record invoices in QuickBooks. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 07/31/2025 | Follow-up on vendors to be paid. | 615.00 | 0.2 | 123.00 |
| Jessica Dima | 08/01/2025 | Record Con Ed bills and draft wire payments from weekly payment schedule. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/01/2025 | Review and respond to auditor questions/schedule on loans for the 2024 403b audit. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 08/01/2025 | Updated vendors to be paid. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/01/2025 | Follow-up on vendor payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/04/2025 | Operations check in  call with Dr. Ruback (CEO), Y. Rodriguez (Children's Village) and K. Bradley (Children's Village). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/04/2025 | Call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 08/05/2025 | Enter all utility invoices into QuickBooks and record payments. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/05/2025 | Call with Ray on loan allowance and progress of 2024 403b audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/05/2025 | Run July bank statements and cash activity and send to S. Williams and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/08/2025 | Look up treatment on sale of Dobbs Ferry and proceeds use for payment of DIP loan. Draft Journal Entry for July. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/08/2025 | Record McQuade cash, and payment of bond. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/08/2025 | Record entry for Fixed Assets (remove Dobbs Ferry off of the Balance Sheet for sale and gain on sale of building. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/08/2025 | Update journal entries for July Financial Statements for cash, prepaid expenses, ROU Asset and Lease Liability. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/08/2025 | Update Accounts Receivable and Accounts Payable as of July 31st. Note payments made in August. Send information to S. Williams and A. Akinrinade, EA for the July MOR. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 08/11/2025 | Complete McQuade Financial Statements for July. Format Combined, St. Chris and McQuade Financial Statements and send to S. Williams and A. Akinrinade, EA for the July MOR. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/11/2025 | Complete St. Chris Financial Statements for July. | 450.00 | 1.7 | 765.00 |
| Dinara Nesovski | 08/11/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (July 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 08/11/2025 | QuickBooks Bank Reconciliation for Operating Account (July 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 08/11/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (July 2025). | 270.00 | 0.6 | 162.00 |
| Susannah Prill | 08/11/2025 | Correspondence review and discussions with A. Akinrinade, EA regarding NY DOL Claim. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 08/11/2025 | Call to discuss accounting for the allocation of sale proceeds. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/11/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 08/12/2025 | Call with S. Ruback, A. Akinrinade, EA, and J. Grubin. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/12/2025 | Call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 08/12/2025 | Prepared discussion topics for meeting with CEO and counsel. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/12/2025 | Weekly check-in call with CEO Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/12/2025 | Case issues call with Dr. Ruback (CEO) and J. Grubin (Barclay Damon) and J. Dima (EA). | 615.00 | 1.0 | 615.00 |
| Jessica Dima | 08/13/2025 | Record deposit information in QuickBooks for refund checks cut in June and deposited in August. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/13/2025 | Call with R. Pablino and D. Wurf on support needed to show pension balance was zero at 12/31/2024. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/13/2025 | Run payroll, draft wire and record entry in QuickBooks. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/13/2025 | Start pulling schedule for the FY 2025 audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/14/2025 | Call with A. Pechnikov on information needed for the FY 2025 GAAP audit. Walk through schedules I already created and show him what audit evidence he should pull. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/14/2025 | Emails back and forth to K. Testo on 2024 403b audit, evidence provided to confirm zero balance as of 12/31/2024 and emails confirming evidence they would receive to confirm zero balance prior to the start of fieldwork. | 450.00 | 0.6 | 270.00 |
| Shaquan Williams | 08/14/2025 | Drafting St. Chris July 2025 MORs. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 08/14/2025 | Drafting St. Chris July 2025 MORs. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 08/15/2025 | Drafting McQuade Foundation July 2025 MOR. | 360.00 | 2.1 | 756.00 |
| Jessica Dima | 08/18/2025 | Operations bi-weekly call. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 08/18/2025 | Team correspondence regarding MORs. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 08/19/2025 | Team correspondence regarding MORS McQuade. | 650.00 | 0.1 | 65.00 |
| Jessica Dima | 08/19/2025 | Enter invoices into QuickBooks. | 450.00 | 0.5 | 225.00 |
| Shaquan Williams | 08/19/2025 | Finalizing McQuade Foundation July 2025 MORs. | 360.00 | 1.8 | 648.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/20/2025 | Emails with K. Testo, K. McGivney, and D. Wurf on the 2024 403B audit and FY 2025 GAAP audit. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 08/20/2025 | Review and update St. Chris MOR. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/20/2025 | Review and update McQuade operating report. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 08/20/2025 | Finalized draft operating report. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/20/2025 | Updated cash flow budget. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 08/20/2025 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 08/21/2025 | Team correspondence regarding cash balance. | 650.00 | 0.1 | 65.00 |
| Jessica Dima | 08/21/2025 | Gather supporting information for the FY 2025 audit (Bank statements and reconciliations for all cash accounts, provide draft financial statements). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/21/2025 | Prepare and compile information, schedules, and supporting documentation for the FY 2025 audit (Board minutes, due to/from schedule and Accounts Receivable). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/21/2025 | Prepare schedules for the FY 2025 audit, Revenue (ORR, Care Days and Health Homes). Upload to portal. | 450.00 | 1.7 | 765.00 |
| Adeola Akinrinade | 08/21/2025 | Updated vendors to be paid. | 615.00 | 0.8 | 492.00 |
| Jessica Dima | 08/22/2025 | Prepare schedules and provide cash support for FY 2025 audit (Miscellaneous income, unearned revenue, prepaid insurance). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2025 | Prepare schedules and provide cash support for FY 2025 audit (ROU Asset/Lease liability, rental income, early termination on Enterprise). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2025 | Prepare schedules for FY 2025 audit (due to/from, DASNY bond, McQuade Fixed Assets). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2025 | Prepare schedules for FY 2025 audit (allowance, bad debt and write-offs). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/22/2025 | Call with K. Testo and S. Ruback on 2024 403b audit docs needed to show balances were zero as of 12/31/2014. | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 08/22/2025 | Team correspondence regarding weekly wires. | 650.00 | 0.1 | 65.00 |
| Adeola Akinrinade | 08/22/2025 | Response to questions from Board. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/22/2025 | Finalized cash flows for the Board. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 08/25/2025 | Call with A. Pechnikov (St Chris.) on remaining items needed for the FY 2025 GAAP audit. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 08/25/2025 | Correspondence with A. Akinrinade regarding Exhibit E item for MOR. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 08/26/2025 | Investigate Light path invoices and payments. Call with Light Path to discuss the same. Upload utilities and vendor invoices into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/26/2025 | Call with Bonadio audit team and S. Ruback to discuss the FY 2025 Single and GAAP audit. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/26/2025 | Call with K. Sun and D. Wurf (Equitable), K. Testo, S. Ruback regarding support needed to prove ending pension balance was zero as of 12/31/24. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/26/2025 | Weekly call with A. Akinrinade, EA and S. Ruback. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 08/26/2025 | Follow-up on vendor issues. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 08/26/2025 | Case update call with Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/26/2025 | Email follow-up with counsel and Dr. Ruback (CEO) regarding outstanding items. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 08/27/2025 | Record payments that cleared the bank in QuickBooks. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Schedule of Time by Date Order**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/27/2025 | Draft Payroll wire and complete Journal Entry. | 450.00 | 0.2 | 90.00 |
| Adeola Akinrinade | 08/27/2025 | Update schedule of vendors to be paid. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 08/27/2025 | Update QuickBooks for payments that cleared the bank. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/28/2025 | Draft weekly wire payments. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 08/28/2025 | Correspondence regarding Disbursements. | 650.00 | 0.1 | 65.00 |
| | | Total Hours and Fees | | 3,064.1 | 1,551,168.00 |
| | | Less:12.5% Voluntary Reduction | | | (193,896.00) |
| | | Plus Expense: PACER | | | 79.50 |
| | | Plus Expense: Airfare, Rail, Mileage | | | 1,576.71 |
| | | **Grand Total** | | | **$1,358,928.21** |

# EXHIBIT E: SUMMARY BY PROJECT CATEGORY

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 04/29/2024 | Lease worksheet review. Set up accounts and Book Journal entries for leases. | $ 450.00 | 1.5 | $   675.00 |
| Jessica Dima | 04/29/2024 | Continued working on lease worksheet review. Set up accounts and book Journal Entries for leases. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 04/29/2024 | Continued working on lease worksheet review. Set up accounts and book Journal Entries for leases. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/29/2024 | Continued working on lease worksheet review. Set up accounts and book Journal Entries for leases. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 04/29/2024 | Continued working on lease worksheet review. Set up accounts and book Journal Entries for leases. | 450.00 | 1.5 | 675.00 |
| Jessica Beasland | 04/29/2024 | Calls with J. Dima, EA and looking into lease Journal Entries to catch up to Fiscal Year. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/29/2024 | Work with A. Pechnikov (St. Chris) on how to move and allocate the withholding tax expense out of 2023 and into 2024. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/30/2024 | Prepared 2023 Financial Statements. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 04/30/2024 | Continued working on 2023 Financial Statements. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 04/30/2024 | Continued working on 2023 Financial Statements. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 04/30/2024 | Linked Financial Statements to the Trial Balance. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 04/30/2024 | Linked Financial Statements to the Trial Balance. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 04/30/2024 | Put FY 2024 ORR expenses together with A. Pechnikov (St. Chris). | 450.00 | 0.5 | 225.00 |
| Jessica Beasland | 04/30/2024 | Started updates to schedules after checking Harrisons schedule. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/30/2024 | Help A. Pechnikov (St. Chris) put together the HCWB information. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/30/2024 | Meeting with Dr. Ruback (CEO) for ORR. | 450.00 | 0.5 | 225.00 |
| Jessica Beasland | 05/01/2024 | Complete lease updates and sent to J. Dima, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/01/2024 | Work with A. Pechnikov (St Chris.) on understanding the HCWB and difference between payout and bonus received, review literature on  HCWB. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/01/2024 | Review FY 2023 Trial Balance and identify large variances between compared to 2022 and obtain explanation of variances from A. Pechnikov (St Chris.). Entry # 33 recorded based on this discussion. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/01/2024 | Review enterprise invoice to determine which code the expenses need to be recorded to for each of the 13 leases. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 1/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 10/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 11/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 12/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 13/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers group account numbers, and record entry - 2/13 enterprise leases. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 3/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 4/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 5/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 6/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 8/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 9/13 enterprise leases. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2024 | Calculate initial and FY 2023 lease adjustment, create new account numbers, group account numbers, and record entry - 7/13 enterprise leases. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/01/2024 | Review auditors FY 2022 Working Papers to determine if $729,000 Account Receivables write-off in 2023 was included in the FY 2022 entry and understand the entry recorded in 2023 to make final Adjusting Journal Entry to bad debt. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/01/2024 | Work with Margaret to obtain vacation accrual hours for FY 2024. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/01/2024 | Call with A. Akinrinade (EA) and A. Pechnikov (St Chris.) on what's needed for the ORR draw determination. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/02/2024 | Import FY 2024 Trial Balance and start working through variances within accounts that need attention / Adjusting Journal Entries. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/02/2024 | Get St. Chris Trial Balance and compare ending balances to ensure we match ups, send all information to auditors for 990. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/02/2024 | Re-do Financial Statement updates made to revenue after initial preparation and reverse entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/02/2024 | FY 2023 Financial Statement preparation (BS and IS). | 450.00 | 0.8 | 337.50 |
| Jessica Dima | 05/02/2024 | Respond to auditors initial questions on 990. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/02/2024 | Review ORR payables, compare to 4/25 list. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/02/2024 | Roll forward 2024 binder again to use updated Trial Balances, create working Trial Balance and Adjusting Journal Entry reports for St. Chris and McQuade. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/02/2024 | Book Adjusting Journal Entries for write off bad debt. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/02/2024 | Call with A. Pechnikov (St. Chris) to discuss 2022 rate adjustments, understand what was recorded in FY 2022 and FY 2023 and treatment of entries. | 450.00 | 0.6 | 247.50 |
| Jessica Dima | 05/03/2024 | 2024 vacation accrual, manually update all accrued hours (take from ADP and enter into Excel). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/03/2024 | Vacation accrual, identify employees not included in the 2023 schedule, create a list of information needed and send to Margaret. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/03/2024 | Group 2024 Trial Balance for all new accounts. | 450.00 | 0.9 | 405.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/03/2024 | Vacation accrual, set up formula for 2024 entry (waiting on information from Margaret to complete analysis). | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 05/03/2024 | Call with A. Pechnikov (St. Chris) to discuss account balance variances (2024 vs 2023) and which accounts to focus on first during 2024 clean-up process. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/03/2024 | Call with A. Pechnikov (St. Chris) to discuss ORR schedule I created and what's needs to be done moving forward. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/03/2024 | Call with Dr. Ruback (CEO) regarding ORR re-allocation needed. | 450.00 | 0.4 | 180.00 |
| Shaquan Williams | 05/06/2024 | Updating Accounts Payable aging schedule for filling. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 05/06/2024 | Updating Accounts Payable aging schedule for filling. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 05/06/2024 | Updating Accounts Payable aging schedule for filling. | 360.00 | 1.3 | 468.00 |
| Jessica Dima | 05/06/2024 | Calculate lease adjustment for FY 2024, book then entries, review ending balance per Trial Balance agree to schedules. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/06/2024 | Fixed Assets (St. Chris). Review ending balances, record entries, review ending balances on Trial Balance match the Fixed Asset schedule. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/06/2024 | Review General Ledger to understand transactions being made in temp different account, pledge receivable balance and R&M accounts to determine entries. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/06/2024 | Review invoices in unallocated Fixed Asset account. Determine where invoices belong and book entries for the reclass. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/06/2024 | Work with A. Pechnikov (St. Chris) to understand the 403B issues in 2023 and 2024, corrections needed for FY 2024. | 450.00 | 0.8 | 337.50 |
| Jessica Dima | 05/06/2024 | Work with auditors on 990 info needed (board listing with meeting dates) and 2021 pension, Erisa bond policy and W-3's. | 450.00 | 0.5 | 202.50 |
| Shaquan Williams | 05/07/2024 | Updating transfers schedules. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 05/07/2024 | Updating transfers schedules. | 360.00 | 1.8 | 648.00 |
| Jessica Dima | 05/07/2024 | Go through St. Chris Bank Statements. Prepare request list for A. Pechnikov (St Chris.) i.e. roadmap of everything that needs to be looked into and fixed to cleanup 2024. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 05/07/2024 | Work with A. Pechnikov (St Chris.) to fix errors in the prepaid insurance schedule, (payments noted for workers compensation incorrect). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/07/2024 | Respond to questions from auditors regarding 990, titles of highest paid employees and officers and continued emails to HR regarding fringe benefits. | 450.00 | 0.8 | 337.50 |
| Jessica Dima | 05/07/2024 | Fix prepaid general and prepaid taxes. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Respond to questions from Ajay regarding 2023 Financial Statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Respond to pension question from auditors. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Review FY 2024 donation letters and checks to determine if there are any restrictions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Review prepaid schedules from A. Pechnikov (St Chris.). General, Tax and insurance. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/07/2024 | Identify R&M account not examined in 2023, provide invoices needed to A. Pechnikov (St. Chris) to determine if belongs in CIP. | 450.00 | 0.5 | 202.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Shaquan Williams | 05/08/2024 | Updating transfers schedules. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 05/08/2024 | Updating transfers schedules. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 05/08/2024 | Updating transfers schedules. | 360.00 | 1.5 | 540.00 |
| Jessica Dima | 05/08/2024 | Continue working on list of accounts that need to be addressed/need journal entries for FY 2024 cleanup for both St. Chris and McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/08/2024 | Obtain for pledges receivable for 2019, 2020, and 2021 to track USI receivable, money received in FY 2024, recorded to revenue, need to entry to credit pledge receivable instead. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 05/08/2024 | Have A. Pechnikov (St. Chris) pull nonfringe benefits and review buckets for 2021 to understand what was used on the FY 2022, 990. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Review NYS Charities website to determine if the CHAR500 was filed in 2022. Per the Website no, but per the emails with Bonadio, they believe it was. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Review invoices for ORR included in R&M in FY2023. All should be capitalized. Sent email to Bonadio and they will record the entry during the audit since they are working on the 990 and due 5/15. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Walk through the charities website with A. Pechnikov (St. Chris) and to start completing the form.  Got to last page and St. Chris is unable to proceed with filing w/o uploading the audited Financial Statements saved all other information added. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Call with St. Chris and Rick from Children's Village. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/08/2024 | Call with auditors for pension form and fraud interview. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/08/2024 | Weekly call with St. Chris finance team. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/08/2024 | Calls with A. Pechnikov (St. Chris) on what's needed for Schedule L of 990. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/08/2024 | Emails to R. Perez (St. Chris) to determine if the work in ORR is completed. Followed up with invoices so he can understand the work being done. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/08/2024 | Emails with Bonadio to understand Char500 process. They do not complete the form. St. Chris has to on the Charities Website. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/08/2024 | Phone calls with A. Pechnikov (St Chris.) on what's needed for part VII of 990. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2024 | Review W-2's to understand why ADP comp was different. ADP including nontaxable benefits into salary W-2 separates. 990 needs separated  information. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Work with A. Pechnikov (St. Chris) and ADP on fringe benefits for Part VII of 990. Understand why there are fringe benefits included in 2022's return not included in the information received out of ADP. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/09/2024 | Review Atlantic invoices for Schedule L information. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/09/2024 | Add additional donations for Government grants (PPP, healthcare worker, ORR) for Schedule B. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Update Financial Statements to carve out ORR revenue and receivables into own line items. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Work with A. Pechnikov (St. Chris) to get salary info on a FY basis for functional expense on 990. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Review instructions for compensation needed in line 5 of functional expense of 990. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/09/2024 | Call with A. Pechnikov (St Chris.) to understand leases separations and what is included in each account on General Ledger. IT expenses vs leased equipment, needed for Schedule L. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Follow emails to Dr. Ruback (CEO) on allocation of time between program and M&G for 2023, 990.  Explain to A. Pechnikov (St. Chris) why it's needed and where to include I organizer. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/09/2024 | Call with D. Wurf (Equitable) from Equitable and Dr. Ruback (CEO) on initial updates needed for equitable regarding website/portal. D. Wurf (Equitable) will get back to us on what's needed from St. Chris and latest time we can get the info to enable conversion by 12/31/2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/09/2024 | Call with A. Pechnikov (St Chris.) to discuss pledge receivable balance in FY 2024. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2024 | Emails to Bonadio on updated information on compensation,  Schedule L and Schedule B. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2024 | Emails to try and track down donation letters, work on creating process and ensuring all letters are sent to finance office, emails to Michelle, Joan and A. Pechnikov (S. Chris). My understanding is that is who would have initial access to them. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/09/2024 | More follow-up with on what the $45,000 in miscellaneous income is, needed for 990, initially thought it was covid relief, but may just be a contribution. Still trying to  get supporting documentation for it. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/09/2024 | Emails to A. Pechnikov (St Chris.) and review documents for pension audit/ERISA bond policies missing dates. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 05/09/2024 | Follow up emails to Margaret on what's needed for the vacation accrual (sent 4 in total with no response yet). | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 05/10/2024 | Schedule R of 990, understand which IT expenses included in the FY 2022 return and duplicate for 2023. Identified inconsistencies between FY 2022 Trial Balance and Schedule R. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/10/2024 | Understanding of Schedule R lead to identifying additional leases Christina never made us aware of. She said all leases are with Atlantic and sent those leases, but there are also leases for printers with Delage,  A. Pechnikov (St. Chris) reached out to representative to get the lease. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/10/2024 | Get St. Chris Trial Balance as of 4/30 and re-import into engagement. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/10/2024 | Get FY 2024 Trial Balance for McQuade and import on engagement. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/10/2024 | Review fringe information A. Pechnikov (St Chris.) sent before sending to auditors. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/10/2024 | Call with A. Pechnikov (St. Chris) go through my FY 2024 clean-up Excel of all areas identified for St. Chris and McQuade and walk through each to explain what needs to get done. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc., _et al._**
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/10/2024 | Call with DASNY representative Lauren on what St. Chris needs to submit for the annual DAC filings for Bond. FY 2022 was never submitted and FY 2023 is 150 days past the filing deadline. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/10/2024 | Discussion with A. Pechnikov (St Chris.) on how billing with attendance issues should be accounted for in General Ledger. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/10/2024 | Follow-up call with Lauren to understand the Clients services portion of what's needed for the form. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/10/2024 | Emails to Bonadio on why the tuition revenue on the form for FY 2021 didn't match the Trial Balance. Confirming it was the unaudited balance that was never updated. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/10/2024 | Follow up with A. Pechnikov (St. Chris) on Erias policies for pension audits. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/10/2024 | Follow up with A. Pechnikov (St. Chris) on supporting documentation of the $45,000 possible grant for FY 2023, 990. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/10/2024 | Follow up with Margaret for 4th time on information needed for the vacation accrual. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/13/2024 | Review St. Chris draft 990 received from Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/13/2024 | Send edits back to Bonadio for changes to be made. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/13/2024 | Review McQuade draft 990. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/13/2024 | Update Fixed Asset schedule for FY 2023 to move R&M expenses into fixed assets and update depreciation. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/13/2024 | Update DAC Bond Form for tuition revenue and narratives. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/13/2024 | Update fixed asset schedule for FY 2024 to add the R&M info into Fixed Assets. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/13/2024 | Send Dr. Ruback email of information needed for St. Chris and McQuade 990's. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/13/2024 | Send edits needed back to Bonadio for McQuade 990. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/13/2024 | Touch base with A. Pechnikov (St. Chris) on progress for the day. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/13/2024 | Emails to John from GNC on what's needed for the DAC Bond Template. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/14/2024 | 990 review draft and update statement of revenue, functional expenses, reconciliation of Net Assets and Schedule D reconciliation of Financial Statement to 990. Send edits to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/14/2024 | Update Fixed Assets for 2023 for change security gate (project not finished). Moved to CIP and reversed depreciation entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/14/2024 | Vacation accrual, update for information received from Margaret and book entry as of 4/30. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/14/2024 | Calculate Schedule D reconciliation to what it should be based on Trial Balance and reconciliation of investment fees. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Finish updating DAC bond template and send to Lauren. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Start McQuade Fixed Asset roll forward. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Call with Board to walk through 990 draft. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Make same Fixed Asset updates for FY 2024. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/14/2024 | Reverse double entry recorded for the pension liability for FY 2023. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/14/2024 | Catch up call with A. Pechnikov (St. Chris). Clean-up of 2024. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2024 | Calculate McQuade bond entry as of 4/30/2024 and 6/30/2024 and record entry. | 450.00 | 1.3 | 585.00 |
| Shaquan Williams | 05/15/2024 | Updating St. Chris transfers list. | 360.00 | 1.1 | 396.00 |
| Jessica Dima | 05/15/2024 | Finish McQuade Fixed Assets and book entry. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2024 | Pull together cash, Fixed Assets, leases for Audrey. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/15/2024 | Walk through the due/to from entries needed to record on St. Chris and McQuade's books. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 05/15/2024 | Catch-up meeting with A. Pechnikov (St Chris.) with remaining items on list to clean-up FY2024. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2024 | Investigate what is sitting in McQuade's Accounts Payable and accrued balance, requested and reviewed General Ledgers from 2020 on determined entries A. Pechnikov (St. Chris) needs to record to remove. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2024 | Letter from IRS, possible scam, discuss with A. Pechnikov (St. Chris) next steps. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/15/2024 | Start conversations on why Accounts Receivable aging doesn't agree to the General Ledger by $270,000. | 450.00 | 0.6 | 270.00 |
| Shaquan Williams | 05/16/2024 | Updating Accounts Payable aging and critical vendors list. | 360.00 | 1.7 | 612.00 |
| Jessica Dima | 05/16/2024 | Identified issues have to do with recording of NYC funds, questions for A. Pechnikov (St. Chris) on why $1,159 entry recorded in General Ledger, but none of it flowed through to the Aging report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/16/2024 | A. Pechnikov (St. Chris) shared screen to show the entries that were recorded. There was $227,000 NYC did not include in the payment of July and August billing, trying to determine if this was reflected in the Accounts Receivable aging report. Also, per the NYC reconciliation schedule sent by. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 05/17/2024 | Identified incorrect entry to Accounts Receivable based on the 2 reports M. Bianchi, St. Chris and NYC.  Record entry to fix Accounts Receivable. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/17/2024 | Review St. Chris Trial Balance to identify additional areas to investigate anomalies. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 05/17/2024 | Call with M. Bianchi (St. Chris) and A. Pechnikov (St. Chris) to understand how much was billed for NYC during summer months of FY 2024. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/17/2024 | Daily call with A. Pechnikov (St. Chris) to discuss status (focus on St. Chris and Accounts Receivable revenue). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/20/2024 | Review M. Bianchi (St. Chris)'s RTC schedule to match to Trial Balance off about $500,000. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/20/2024 | Research grant from DOH, what was needed from ST. Chris, reports never filed with the DOH. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 05/20/2024 | Call with M. Bianchi (St. Chris) to discuss the above. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/20/2024 | Start conversations as to why employee contributing less than 5% received employer match. Was this isolated incident. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/20/2024 | Review taxes owed letters, call with A. Pechnikov (St. Chris) to discuss how to proceed. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/20/2024 | Compare Trial Balance 3 to Trial Balance 2 to determine if anything looked incorrect. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/20/2024 | Import St. Chris Trial Balance 3 to reflect entries made since last Trial Balance. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/20/2024 | Discussion with A. Pechnikov (St. Chris) on large debit balances in liabilities. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/20/2024 | Go through pension open items list from auditor, track down info for 941 variance vs census. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/20/2024 | Additional questions to A. Pechnikov (St. Chris) on accounts that look incorrect (prepaid, Accrued Payroll, ORR revenue and receivables). | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/20/2024 | Call with A. Pechnikov (St. Chris), miscellaneous income. This was a grant received during Covid (HCBS). Trying to get more information. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/21/2024 | Create schedule of employee deferral percentage (ADP box 1 for each employee and added in the deferral amount per the contribution report in the audit package), send information to all. Next steps was to obtain the election letter for highlighted participants. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 05/21/2024 | Create monthly summary of RTC billing and monthly General Ledger by county (January, February, March and Accounts April). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/21/2024 | Create monthly summary of RTC billing and monthly General Ledger by county (July, August and September 2023). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/21/2024 | Create monthly summary of RTC billing and monthly General Ledger by county (October, November, December 2023). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/21/2024 | Calls with A. Pechnikov (St. Chris) to discuss pension information needed and RTC revenue. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/21/2024 | Emails regarding pension questions from auditor, participants receiving ER match even though they didn't contribute 5%. | 450.00 | 0.6 | 270.00 |
| Susannah Prill | 05/21/2024 | Correspondence with finance team regarding cash position. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 05/22/2024 | After reviewing all RTC revenue and receipts, determined that revenue overstated by $270,000 and recorded entry to move to due to. It's overpayment of July and August 2023 summer payments from NYC. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/22/2024 | Review McQuade General Ledger activity for 2011 - 2015 to understand how the due/to from structure began, were there ever any cash payments. Partnership started as McQuade receiving loan from St. Chris for $840,000. All transactions since reduced that balance. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/22/2024 | Understand differences between box 5C of 941 and the census provided. Believe the Census was wages from box 1. Email to A. Pechnikov (St. Chris) to get Census to include box 5 wages. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/22/2024 | Investigate issues with 941 reconciliation and census. Why didn't the wages for the two agree. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 05/22/2024 | Received SRA forms D. Wurf (Equitable) (equitable consultant). Reviewed all, updated schedule and sent to auditors/HR for follow-up questions/information. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 05/22/2024 | Review letters Proof of Claim letters, determined they thought 990's for both weren't filed and including estimated tax for Q2 941. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/22/2024 | Call with J. Grubin (Counsel at Barclay Damon) and A. Akinrinade (EA) to discuss POC letters. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/22/2024 | Email to Pamela Hunter to provide Efile confirm for both, ask about $35,000 and $3,000 charges. Request call to discuss. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/22/2024 | Daily update with A. Pechnikov (St. Chris) to discuss issues (Payroll, temporary different account, due to/from)/remaining items to clean up FY 2024. | 450.00 | 1.1 | 495.00 |
| Susannah Prill | 05/22/2024 | Planning call with A. Akinrinade, EA. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 05/23/2024 | Review St. Chris Financial Statement for Trial Balance 3, opening balance difference, A. Pechnikov (St. Chris) needs to book late entry for move of CIP out of R&M for FY 2023. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/23/2024 | Review McQuade Financial Statement for Trial Balance 3. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 05/23/2024 | Review McQuade Trial Balance to determine additional entries needed. Cash and Accounts Payable need entries. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/23/2024 | Review with auditors information needed for the 2021 pension audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/23/2024 | Call with A. Pechnikov (St. Chris) for updates on completing closing of books through 4/29, what needs to be updated t complete closing. | 450.00 | 1.5 | 675.00 |
| Susannah Prill | 05/23/2024 | Strategy Analysis. | 650.00 | 1.0 | 650.00 |
| Jessica Dima | 05/23/2024 | Continued discussions with A. Pechnikov (St. Chris). Paycom regarding coding for Paycom to get payroll into General Ledger. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/23/2024 | Discussions with A. Pechnikov (St. Chris) on PayPal procedures. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/23/2024 | Discussion with A. Pechnikov (St. Chris) on bond email received. No action needed. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/23/2024 | Emails with Bonadio on IRS letter stating St. Chris owed $2,815 for income in 2019. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/23/2024 | Obtain PayPal statements from 1/1/2024 - 4/30/2024. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/28/2024 | Draft email back to Pamela Hunter which includes signed forms and all supporting documents of timely submission so no fees should be imposed for St. Chris or McQuade. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/28/2024 | Complete forms to be sent to Pamela Hunter then send to A. Pechnikov (St. Chris) for Dr. Ruback (CEO)'s signature. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/28/2024 | Call with Pamela Hunter from the IRS to discuss proof of claim letters for both St. Chris and McQuade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/28/2024 | Discussions with A. Pechnikov (St. Chris) on what we need to provide to Pamela Hunter (responses and signed forms by Dr. Ruback (CEO)). | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/28/2024 | Daily catch-up call with A. Pechnikov (St Chris.) on what's needed to close out FY 2024 through Accounts April 29th and revenue and expense information needed for ORR, Health homes and RTC, once Payroll is booked.  Discuss creating Financial Statement by program and what's entailed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/28/2024 | Have A. Pechnikov (St. Chris) double check the $195,000 of PPP wasn't recorded in a different revenue account. Follow the entries from FY 2022 and confirm a receivable wasn't recorded. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 05/28/2024 | Calls with A. Pechnikov (St. Chris) regarding continued issues with Paycom to record Payroll. | 450.00 | 0.7 | 315.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/28/2024 | Emails regarding the PPP loan to A. Akinrinade, EA and auditors, on why not all the PPP was recorded during FY 2022 and $195,000 recorded in FY 2023. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/29/2024 | Email and phone call with A. Pechnikov (St. Chris) on Trial Balance 4 and balance that still need adjustments (ORR revenue needs to be recorded for Accounts April, allowance needs to be booked, pension liability needs to be resolved, need due/to from schedule tying to Trial Balance and variance explanation. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/29/2024 | Import Trial Balance 4 and cross reference and verify changes flowed properly versus Trial Balance 3, understand why some balances are still not correct. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 05/29/2024 | Accounts Payable reconciliation. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 05/29/2024 | Review cash flow assumptions with A. Akinrinade, EA based on updated insurance information. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 05/29/2024 | Discuss with A. Pechnikov (St. Chris) Paycom report needed (salary, title, location, vacation accrual). | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/30/2024 | Put ORR reconciliation together for Accounts April expenses. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 05/30/2024 | Work on request list from auditors for 2022 pension. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/30/2024 | Call with A. Pechnikov (St. Chris) to discuss General Ledger discrepancies. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/30/2024 | Emails to everyone regarding final notice letter from DOL on 2021 and 2022 pension. If not completed by June 27, $217,000 in penalties. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/30/2024 | Further conversations on ORR discrepancies. | 450.00 | 0.6 | 270.00 |
| Susannah Prill | 05/30/2024 | Respond to questions from A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 05/31/2024 | Record entries for prepaid tax,  ORR, GNC shared services, ensure schedules agree to Trial Balance after entries. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 05/31/2024 | Updated ORR revenue and receivable and reconciliation for change in expenses. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/31/2024 | Identified more issues with the entries made and no Payroll accrual recorded. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/31/2024 | Discussion with A. Pechnikov (St. Chris) on Payroll Accrual. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/31/2024 | Revise due to from schedule for updates through Accounts April 29. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/31/2024 | Emails and calls with A. Pechnikov (St. Chris) on what's needed to close books through Accounts April 29. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/31/2024 | Call with Dr. Ruback (CEO) on DOL notice, statement of reasonable cause. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 05/31/2024 | Discussions with A. Pechnikov (St. Chris) on 2024 GNC tax bill received, not in prepaid tax schedule. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/31/2024 | Emails regarding terms in loan, potential FY 2024 audit start date. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/03/2024 | Prepare draft of statement of cause letter for Dr. Ruback (CEO) to be filed with the DOL. | 450.00 | 2.5 | 1,125.00 |
| Jessica Dima | 06/03/2024 | Put Financial Statement together and supporting documentation to send to A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/03/2024 | Review McQuade and St. Chris financial statements before sending to A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/03/2024 | Look up EA Trial Balance vs St. Chris and McQuade Trial Balance to ensure both match and all entries recorded on both books. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/03/2024 | Create email for Dr. Ruback (CEO) which included Draft Statement of Cause and Instructions for upload to DOL. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/03/2024 | Update ORR schedule for change in insurance and Payroll. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/03/2024 | Book entries for Payroll Accrual (and add accounts to chart of accounts and group) as of 4/29. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/03/2024 | Calls with A. Pechnikov (St. Chris) to find differences between Financial Statement he generated and EA Financial Statement. Look up to find variances, account number coded t bank Statement instead of IS, bad debt missing, fix groupings in his revenue accounts. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/03/2024 | Pension call with Bonadio on what is needed to complete the 2021 and 2022 pension audits. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 - Accounts Receivable. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 - Planning materials. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 - Cash and Investments. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 - Accounts Payable and accrued expenses. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/04/2024 | Go through auditors list of information needed and create list of information needed by St. Chris team A. Pechnikov (St. Chris), M. Bianchi (St. Chris), Michelle, draft email and send list to team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/04/2024 | Pull together information for FY 2023 audit beginning June 10 and other assets, due to/from. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/04/2024 | Email A. Pechnikov (St Chris.) list of all procedures/reconciliations needed for May and moving forward. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 06/04/2024 | Discussion with A. Pechnikov (St. Chris) on family leave insurance, adjustment needs to be made in May. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/04/2024 | Discussion with A. Pechnikov (St. Chris) on security deposit, what it's for, when initially booked, vendor. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/05/2024 | Pull together and create audit ready schedules for Accounts Payable and other accrued expenses. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/05/2024 | Pull together and create audit ready schedules for contribution and other revenue. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/05/2024 | Pull together and create audit ready schedules for expenses. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/05/2024 | Create audit ready schedules for CFTSS, 29I and RTC billing, monthly and summary for FY 2023 audit. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/05/2024 | Create 941 reconciliation for FY 2023 audit. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/05/2024 | Update Fixed Asset form for St. Chris and McQuade monthly reporting. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/05/2024 | Discussions/emails with A. Pechnikov (St. Chris) on various reconciliation issues. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 06/05/2024 | Update budget per meeting with A. Akinrinade, EA and send. | 650.00 | 0.5 | 325.00 |
| Jessica Dima | 06/06/2024 | Update Fixed Asset roll forward for May. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/06/2024 | Record additional Accounts Payable entries and update Accounts April Financial Statement for entries - V3. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/06/2024 | Review General Ledger detail for information booked in May thus far, identify areas that need clean-up. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/06/2024 | Update all lease schedules for May entry. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/06/2024 | Update bond roll forward for May. | 450.00 | 1.0 | 450.00 |
| Dinara Nesovski | 06/06/2024 | Insurance breakdown by General Liability/Property LOCs and total. | 270.00 | 0.8 | 216.00 |
| Jessica Dima | 06/06/2024 | Prepare all May Journal Entries for A. Pechnikov (St. Chris) in Excel and send to him. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Update format of Financial Statement. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Discussions and emails with A. Pechnikov (St. Chris) on updates needed. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Put list together of all leases that expired in Accounts April, May and June. Send to R. Perez (St. Chris). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Set up lease journal entry for A. Pechnikov (St. Chris) to record. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/06/2024 | Calls regarding additional Accounts Payable entry needed as of 4/29. | 450.00 | 0.5 | 225.00 |
| Shaquan Williams | 06/10/2024 | Drafting DIP Loan terms | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 06/10/2024 | Drafting DIP Loan terms. | 360.00 | 2.0 | 720.00 |
| Jessica Dima | 06/10/2024 | Go through comments and selections in Bonadio portal and make a list to divvy out responsibilities between A. Pechnikov (St. Chris.), M. Bianchi (St. Chris), Michelle, and Idanise. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/10/2024 | Start working on variance analytics descriptions from auditors. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/10/2024 | Update RTC revenue reconciliation for month of May and YTD. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/10/2024 | Review SoFA and schedules and make initial edits. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/10/2024 | Review V1 of SoFA and schedules and make second round of edits. Send email to Audrey. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/10/2024 | Review V2 and send additional edits not included. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/10/2024 | Put list together of responsivities and supporting documents needed and send to M. Bianchi (St. Chris), A. Pechnikov (St. Chris), Michelle and Idanise. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/10/2024 | Continue to respond timely to requests of information needed from Bonadio for the FY 2023 through their portal. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/10/2024 | Get minutes from Joan for all committees during FY 2023, remove anything already previously sent and upload remaining to Bonadio portal. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 06/10/2024 | Prepare notes to add to board member status report. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 06/11/2024 | Do accrued vacation schedule for May. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/11/2024 | Review St. Chris month General Ledger to review activity and determine which accounts haven't been reconciled. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/11/2024 | Respond to auditor questions on FY 2023 audit/send supporting documentation. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/11/2024 | Finish analytics for auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/11/2024 | Review 2021 pension draft from Bonadio and add comments. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/11/2024 | Review 2022 pension draft Financial Statement. Send edits to Bonadio. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/11/2024 | Review SoFA and schedules and send final edits. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/11/2024 | Call with A. Pechnikov (St. Chris.), review May list of items completed/open and respond to questions. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 06/11/2024 | Discuss reporting with J. Dima, EA. | 650.00 | 0.7 | 455.00 |
| Jessica Dima | 06/12/2024 | Respond to auditor questions for FY 2023. | 450.00 | 1.6 | 720.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/12/2024 | Additional follow up with auditors on FY 2023 questions and information needed. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 06/12/2024 | Review investment analysis for incorrect entry made to realized gains for sale of fixed income securities in May. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/12/2024 | Review RTC revenue reconciliation against General Ledger for counties to ensure information booked correctly at 5/31. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/12/2024 | Review prepaid expense wp's.  Discussion with A. Pechnikov (St. Chris.) on items that look incorrect (prepaid insurance). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/12/2024 | Import McQuade Trial Balance. Review balances as of 5/31. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2024 | Roll forward Accounts April binder to May, remove Accounts April WP's and add May. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2024 | Begin working on ORR analysis for May drawdown. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/12/2024 | Follow up with St. Chris team on status of audit selections. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/12/2024 | Respond to auditors questions on cash. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/12/2024 | Calls with A. Pechnikov (St. Chris) on status updates and general accounting inquiries for May month. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/12/2024 | Follow up with A. Pechnikov (St. Chris) on prepaid insurance analysis FY 2023 and FY 2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2024 | Initial call with J. Grubin (Counsel at Barclay Damon) and Audrey on McQuade bond balance. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/13/2024 | Respond to auditors FY 2023 audit questions. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/13/2024 | Additional follow up of auditors questions FY 2023 audit. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/13/2024 | Prepaid insurance issues. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/13/2024 | Update ORR reconciliation for entries made. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/13/2024 | Work on McQuade Financial Statement for May. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/13/2024 | Investigate credit balances in Accounts Receivable aging. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/13/2024 | Import updated McQuade Trial Balance into engagement. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/13/2024 | Calls and emails to A. Pechnikov (St. Chris) on May 2024 reconciliations. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/13/2024 | Emails/calls with A. Pechnikov (St. Chris) on $70,000 differences between Accounts Payable aging and General Ledger detail as of 5/31. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/14/2024 | Responses to auditor questions on FY 2023 audit. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/14/2024 | Create pivot from General Ledger and compare the balance on General Ledger vs Accounts Payable aging report for each vendor to find differences A-M. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/14/2024 | Create pivot from General Ledger and compare the balance on General Ledger vs Accounts Payable aging report for each vendor to find differences N-Z. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/14/2024 | Review insurance policies and payments for FY 2023 and FY 2024 to understand issues A. Pechnikov (St. Chris) is having on schedules. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/14/2024 | Emails to St. Chris staff on information needed for FY 2023 audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/14/2024 | Calls and emails with A. Pechnikov (St. Chris) on closing May. | 450.00 | 0.7 | 315.00 |
| Susannah Prill | 06/17/2024 | Discuss summer collection history and issues with M. Bianchi. | 650.00 | 1.0 | 650.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/18/2024 | Prepare and send St. Chris and McQuade Financial Statement for the period 4/29/2024 - 5/31/2024. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/20/2024 | Accounts Payable aging vs General Ledger discrepancy. Add in the General Ledger activity from 1/1/2023 - 6/30/2023 to rectify some of the differences. Send spreadsheet to A. Pechnikov (St. Chris) and Michelle to investigate differences noted on the Excel. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/20/2024 | Investigate and respond to auditor questions for FY 2023 audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/24/2024 | Go through auditor's remaining items and add comments on what's open and closed and respond to other questions. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/24/2024 | Read through DIP loan to understand terms and accounting for payments. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/24/2024 | Roll forward fixed assets for St. Chris for June. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/24/2024 | Complete roll forward of leases for June. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/24/2024 | Start creating a list of the June items A. Pechnikov (St. Chris) needs to reconcile, in addition to the clean-up items from prior periods. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 06/24/2024 | Prepare DIP loan journal entries for A. Pechnikov (St. Chris) to record, will start amortizing interest reserve and origination costs in July. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/24/2024 | Roll forward May binder into June, remove May WP's, start creating June. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 06/24/2024 | Respond to accounting questions from J. Dima (EA). | 650.00 | 0.6 | 390.00 |
| Jessica Dima | 06/24/2024 | Follow-up on finalizing the 2021 and 2022 pension Financial Statement. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/24/2024 | Follow-up on status of FY 2023 audit. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/25/2024 | Review FY 2023 prepaid insurance, follow trail of payments per insurance broker to bank statements. Follow-up on ERP 3 year policy, discuss with A. Pechnikov (St. Chris). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/25/2024 | Follow-up/respond to auditor requests and questions FY 2023 audit. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/25/2024 | Update schedules and prepare June entries for McQuade Fixed Assets and bond. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/25/2024 | Call with A. Pechnikov (St. Chris), ORR, prepaid, recording loan, outstanding checks 1-5 years legal confirmation for auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/25/2024 | Catch up call with A. Pechnikov (St. Chris) on clean-up of June. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/25/2024 | Questions to auditors and D. Wurf (Equitable) Wurf on deferred comp pension inquiry , St. Chris had deferred comp plan, paid out in May 2023. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/26/2024 | Review May YTD Financial Statement, create list of questions and information needed for June based on May YTD data. Send to A. Pechnikov (St. Chris). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/26/2024 | Review FY 2023 prepaid schedule with A. Pechnikov (St. Chris). Compare to info sent from Amelia for Phili accounts. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/26/2024 | Review cash activity for equitable payments made in FY 2023 and FY 2024 for payable balance. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/26/2024 | Review temporary difference account, identify discrepancies and discuss with A. Pechnikov (St. Chris) to fix for 6/30. | 450.00 | 0.8 | 360.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/26/2024 | Update June Financial Statement presentation to include line items for the loan (Assets and Liabilities). | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/26/2024 | Create accounts needed in Trial Balance for Loan. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/26/2024 | Review 2023 pension balances/information for 430 call with Barclay Damon. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/26/2024 | Discussions with A. Pechnikov (St. Chris) on Accounts Payable differences and next steps. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/26/2024 | Calls/emails with A. Pechnikov (St. Chris) on clean-up of June General Ledger. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 06/26/2024 | Email to Dr. Ruback (CEO) on next steps need to DOL for 2021 and 2022 amended 5500s. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/27/2024 | Prepaid FY 2023, review Philadelphia policies and all payments. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/27/2024 | Track all payments for the Philadelphia policies. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/27/2024 | After review of all invoices and payments, it Accounts appears a payment for $327,000 wasn't made to Philadelphia and doesn't Accounts appears Philadelphia is aware of nonpayment. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 06/27/2024 | Review all pay date from remittance reports and wire transfers made to equitable for FY 2023, Accounts appears 4/28/2023 wasn't paid to equitable. Sent support to D. Wurf (Equitable). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/27/2024 | Review all pay date from remittance reports and wire transfers made to equitable for FY 2024, Accounts appears 12/8/2023 wasn't paid to equitable. Sent support to D. Wurf (Equitable). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/28/2024 | Review General Ledger / Journal Entries made for June, identify areas reconciliation needed. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 06/28/2024 | Review Accounts Payable discrepancies with A. Pechnikov (St. Chris). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/28/2024 | Review June reconciliations for due to/from and Accounts Receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 06/28/2024 | Review what ORR draw will be with Accounts approval of budget revision to include Merraine and Watchguard. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/28/2024 | St. Chris finance meeting. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/28/2024 | Discussions with A. Pechnikov (St. Chris) on June reconciliations. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 07/01/2024 | Review of June General Ledger detail  St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/01/2024 | Review of entries for McQuade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/01/2024 | Call with A. Pechnikov (St. Chris) on June General Ledger. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/01/2024 | Review monthly Merraine and Watchguard invoices with A. Pechnikov (St. Chris) to ensure drawdown request is correct. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/02/2024 | Update RC revenue schedule based on June invoices, update for month and YTD. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/02/2024 | Review Fixed Asset schedule to determine which assets are being disposed of sold. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/02/2024 | Call with A. Pechnikov (St. Chris) on information for June, bank reconciliation, statements, bond statements, how to work through Accounts Payable reconciliation, discuss BOE and M. Bianchi (St. Chris) concerns. | 450.00 | 1.3 | 585.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/02/2024 | Call with A. Pechnikov (St. Chris) on ORR/Watchguard, billing should be service month not invoice date. Draft note to Dr. Rubak for A. Pechnikov (St. Chris) to send. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/02/2024 | Call with M. Bianchi (St. Chris) on outstanding items. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/02/2024 | Send note to R. Perez (St. Chris) with Fixed Asset schedule attached to briefly walk through schedule and set up a call to determine what's been sold/disposed of. | 450.00 | 0.4 | 180.00 |
| Shaquan Williams | 07/03/2024 | Drafting May Operating Report Supporting Documents. | 360.00 | 2.1 | 756.00 |
| Jessica Dima | 07/03/2024 | Import 7/1 - 6/30 Trial Balance. Ensure balances on Trial Balance agree to schedules (DIP Loan, Fixed Assets, Leases). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/03/2024 | Obtain General Ledger detail from 7/1 - 6/30, review and determine which accounts still need entries. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/03/2024 | Review D. Wurf (Equitable) contribution schedule for potential missing payments. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/03/2024 | Update bond entry for June statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/03/2024 | Daily update with A. Pechnikov (St. Chris) on reconciliation and schedules needed for June, check on status. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/03/2024 | Send email to D. Wurf (Equitable) on where discrepancies exist. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/08/2024 | Review Accounts Receivable aging as of 6/30, identify all balances 91 days and over. Send to A. Pechnikov (St. Chris) and M. Bianchi (St. Chris) to determine if receivable is valid or needs an allowance. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 07/08/2024 | Review Accounts Receivable aging as of 6/30, identify all balances shown as credit balance. Send questions to A. Pechnikov (St. Chris) and M. Bianchi (St. Chris) to rectify these. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 07/08/2024 | Identify incorrect entries made to NYC for rate adjustments, occurred with all counties that had rate adjustments in February, discuss with A. Pechnikov (St. Chris) how to proceed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/08/2024 | Investigate and respond to auditors questions on lease accounting. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/08/2024 | Discuss cash activity, May vs June. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/08/2024 | Pension update, confirmed 2 pay periods were not wired to equitable, participants didn't receive contributions (4/28/2023 and 12/8/2023). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/08/2024 | Review June with A. Pechnikov (St. Chris) (phone call). Guide him on what entries need to be recorded for accounts previously identified. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/08/2024 | Put analysis together of Bonadio engagement letters (pension, SSOP, GAAP and Single Audit, and 990) to determine Accounts appropriate accrual for FY 2024. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/08/2024 | Call with M. Bianchi (St. Chris) to discuss NYC Accounts Receivable / outstanding Accounts Receivable. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/08/2024 | Respond to Scott pension questions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/09/2024 | Go through Accounts Receivable aging as of 6/30, identify incorrect receivable balances based on M. Bianchi (St. Chris)'s schedule, add notes for A. Pechnikov (St,. Chris) to fix (customers 519-23-10 - 600). | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/09/2024 | Go through Accounts Receivable aging as of 6/30, identify incorrect receivable balances based on M. Bianchi (St. Chris)'s schedule, add notes for A. Pechnikov (St. Chris) to fix (customers 601 - 610). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/09/2024 | Go through Accounts Receivable aging as of 6/30, identify incorrect receivable balances based on M. Bianchi (St. Chris)'s schedule, add notes for A. Pechnikov (St. Chris) to fix (customers 611 - 641). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/09/2024 | Research revenue recognition treatment for federally funded program placed on restricted drawdown. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/09/2024 | Create email to Dr. Ruback (CEO) and A. Pechnikov (St. Chris) summarizing questions for call tomorrow regarding questions we need answered and confirmed for placing ORR on restricted  drawdown. Review reconciliation ramifications. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/09/2024 | Emails to Margaret/review of vacation accrual schedules as of 6/30. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/09/2024 | Respond to Scott's questions on pension. | 450.00 | 0.3 | 135.00 |
| Shaquan Williams | 07/10/2024 | Updating St. Christophers June 2024 MOR and supporting documentation | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 07/10/2024 | Updating St. Christophers June 2024 MOR and supporting documentation. | 360.00 | 1.9 | 684.00 |
| Jessica Dima | 07/10/2024 | Work through NYC Accounts Receivable issues. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/10/2024 | Call with A. Pechnikov (St. Chris). Discuss NYC Accounts Receivable issues, work through entries to be recorded. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 07/10/2024 | Call with M. Bianchi (St. Chris) and A. Pechnikov (St. Chris) on NYC (620) incorrect balance on Accounts Receivable aging report. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/10/2024 | Call with ORR and St. Chris. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/10/2024 | Weekly meeting with St. Chris team. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/11/2024 | Accounts Receivable Aging vs General Ledger differences, investigate. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/11/2024 | Review new Accounts Receivable aging report and send additional changes that weren't implemented. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/11/2024 | Show A. Pechnikov (St. Chris) how to fix NYC Accounts Receivable aging discrepancies. | 450.00 | 1.7 | 765.00 |
| Shaquan Williams | 07/11/2024 | Drafting McQuade Foundation June 2024 MOR and supporting documentation. | 360.00 | 1.3 | 468.00 |
| Jessica Dima | 07/11/2024 | Review final Accounts Receivable aging and other documents needed for MOR and send to S. Williams, EA. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 07/11/2024 | Discuss with A. Pechnikov (St. Chris) bank reconciliation vs General Leger balance as of 6/30, guide where to look for mistakes. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/11/2024 | Respond to auditor questions and send request list. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - A-F. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - G-L. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - M-R. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - S-V. | 450.00 | 1.7 | 765.00 |
| Shaquan Williams | 07/12/2024 | Drafting McQuade Foundation June 2024 MOR and supporting documentation. | 360.00 | 1.4 | 504.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Shaquan Williams | 07/12/2024 | Updating St. Chris MOR supporting documentation. | 360.00 | 1.3 | 468.00 |
| Jessica Dima | 07/12/2024 | Work on finding $170,000 difference between Accounts Payable aging and General Ledger - W-Z, send discrepancies to A. Pechnikov (St. Chris) and discuss next steps. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 07/15/2024 | Continue to work with A. Pechnikov (St. Chris) on Accounts Payable differences in General Ledger versus Aging. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2024 | Identify one of the Accounts Payable differences (prepayment included as a debit to Accounts Payable). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2024 | Work through entries recorded on 4/29 for Accounts Payable with A. Pechnikov (St. Chris). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2024 | Work through entries recorded on 4/30 for Accounts Payable with A. Pechnikov (St. Chris). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2024 | Call with D. Wurf (Equitable) at Equitable on next steps for 2 pay periods contributions weren't remitted. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/15/2024 | Call with J. Dima, EA from federal agency, questions on restricted notice on ORR draw and what the new process is. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/15/2024 | Call with James Connors to discuss GAAP and recording of revenue for restricted notice, get EA pension contact for voluntary correction program for 2 pay periods not remitted. | 450.00 | 0.4 | 180.00 |
| James Connors | 07/15/2024 | Discussion with J. Dima (EA) regarding grant revenue and pension inquiries, etc. | 690.00 | 0.5 | 345.00 |
| Jessica Dima | 07/16/2024 | Respond to auditors questions and send information requested. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/16/2024 | Work through Accounts Payable issues by vendor. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/16/2024 | Calls with A. Pechnikov (St. Chris) on Accounts Payable discrepancies. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/16/2024 | Work through Accounts Payable issues by vendor. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 07/16/2024 | Meeting with auditor's (Bonadio) to discuss info needed for the Single audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/17/2024 | Prepare St. Chris Financial Statement for MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/17/2024 | Prepare ORR quarterly report. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/17/2024 | Respond to auditor questions. Send information (GAAP and single). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/17/2024 | Prepare McQuade Financial Statement for MOR. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/17/2024 | Continue working on Accounts Payable issues. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/17/2024 | Review Trial Balance after A. Pechnikov (St. Chris) sent to prepare Financial Statement, send back additional Journal Entries needed. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/17/2024 | Call with Dr. Ruback (CEO) on COLA and ORR salaries. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/18/2024 | Financial Statement payment processed dates , GAAP vs MOR. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/18/2024 | Review Financial Statement differences General Ledger vs aging report after changes made. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/18/2024 | Go through Financial Statement aging to find changes in vendor creating difference. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/18/2024 | Import new Trial Banalce for changes to Financial Statement, prepaid, cash. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/18/2024 | Obtain information needed for the single audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/18/2024 | Calls with A. Pechnikov (St. Chris) to discuss Financial Statement. | 450.00 | 1.1 | 495.00 |
| James Connors | 07/19/2024 | Call with J. Dima (EA) to discuss accounting issues. | 690.00 | 0.3 | 207.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/19/2024 | Walk through Accounts Payable process with Michelle, A. Pechnikov (St. Chris), M. Bianchi (St. Chris) and Brian from CV. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 07/19/2024 | Meeting with St. Chris Children Village teams. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 07/19/2024 | Review Accounts Payable procedures Michelle sent prior to meeting. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/22/2024 | Start working on July entries, Fixed Assets. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/22/2024 | Start working on July entries, lease. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/22/2024 | Update Financial Statement for changes needed in July. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/22/2024 | Update for auditor requests and comments. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/22/2024 | Emails to M. Bianchi (St. Chris) on Accounts Payable. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/22/2024 | Emails to D. Wurf (Equitable). Review schedule of 4/28 and 12/8 Payroll. How to proceed. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/23/2024 | Respond to auditors' question, gather and upload information - Assets. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/23/2024 | Respond to auditors' question, gather and upload information - Controls. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/23/2024 | Respond to auditors' question, gather and upload information - Controls continued. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/23/2024 | Call with A. Pechnikov (St. Chris) on information needed for workers compensation audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/23/2024 | Call with Pauline (EA) on how to fix pension non remittance problems. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/23/2024 | Call with R. Perez (St. Chris) on Fixed Assets and what he needs to do to ensure schedule reflects what f/a they actually have. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/23/2024 | Billing questions to M. Bianchi (St. Chris) for cash flow. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/23/2024 | Call with D. Wurf (Equitable) Wurf on next steps for 2 pay periods remittances not sent in 2023 - identified who is still active and who isn't. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/23/2024 | Emails regarding aftercare questions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/24/2024 | Put together information needed for workers comp audit - send to A. Pechnikov (St. Chris.) | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/24/2024 | Respond to auditor's questions, upload documents - Review accounts. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/24/2024 | Respond to auditor's questions, upload documents- Liabilities. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/24/2024 | Respond to auditor's questions, upload documents - Other Liabilities. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/24/2024 | Respond to auditor's questions, upload documents - review accounts. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/24/2024 | Call with Bonadio and Dr. Ruback on Aftercare reporting. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/24/2024 | Call with Rebecca from Bonadio for McQuade questions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/25/2024 | Respond to auditors questions, information needed for audit - payroll /rtc revenue. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 07/25/2024 | Respond to auditors questions, information needed for audit - vacation accrual and HH revenue. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/25/2024 | Respond to auditors questions, information needed for audit - miscellaneous income/prepaids. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 07/25/2024 | Respond to auditors questions, information needed for audit - care day / employee file information. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/25/2024 | Call with M. Bianchi (St. Chris) regarding transition to Accounts Payable and care days information needed for audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/25/2024 | Call with Paycom to understand MTA Tax issues and vacation accrual issues. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/26/2024 | Respond to auditor's questions and information needed (Accounts Payable and due to/from shared service information). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/26/2024 | Respond to auditor's questions and information needed (McQuade activity - other liabilities information). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/26/2024 | Respond to auditor's questions and information needed (prepaid payment support - care day rate revenue Excel). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/26/2024 | Respond to auditor's questions and information needed (Accrued vacation and Payroll information needed). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 07/29/2024 | Continue working on July entries to send to A. Pechnikov (St. Chris), finish lease entries. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/29/2024 | Continue working on July entries to send to A. Pechnikov (St. Chris), Fixed Assets. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/29/2024 | Continue working on July entries to send to A. Pechnikov (St. Chris), finish Fixed Assets work on review Accounts Receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/29/2024 | Upload and gather information needed for the audit. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 07/29/2024 | Discussions with A. Pechnikov (St. Chris) on information needed from him to provide to auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/29/2024 | Follow up with M. Bianchi (St. Chris) and A. Pechnikov (St. Chris) on Accounts Payable transition, cutting checks and entering invoices. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/29/2024 | Follow up on vacation accrual information from Paycom as of 6/30. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/29/2024 | Follow up on Home Health revenue audit request. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/30/2024 | Continue working on July entries to send to A. Pechnikov (St. Chris), DIP loan, Bond, McQuade Fixed assets. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/30/2024 | Start updating Fixed Asset schedule for August and September. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 07/30/2024 | Update financial statement presentation for July. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/30/2024 | Provide audit information to auditors (HH revenue, Rate sheets OPWDD). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/30/2024 | Call with M. Bianchi (St. Chris) on Accounts Payable transition. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/30/2024 | Draft and send email regarding Con Ed proof of claims form. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/30/2024 | Follow-up call with Zack from Paycom regarding NYS-45 filing. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/31/2024 | Update Fixed Asset schedule through September. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/31/2024 | Continue updating follow up schedule through September. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 07/31/2024 | Review Accounts Payable aging and A. Akinrinade, EA daily check schedule to determine what was set up for payment and what's still outstanding. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/31/2024 | Follow-up on audit information needed, questions to manager. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/31/2024 | Call with M. Bianchi (St. Chris) on Accounts Payable process and info needed for audit. | 450.00 | 0.8 | 360.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/31/2024 | Multiple emails to D. Wurf (Equitable) regarding missed remittance process. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/01/2024 | Follow up emails with D. Wurf (Equitable) on pension remittance for 2 missed payrolls | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/01/2024 | Finish July entries and send to A. Pechnikov (St. Chris) for St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/01/2024 | Finish July entries and send to A. Pechnikov (St. Chris) for McQuade. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/01/2024 | Respond to audit questions - GAAP. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/01/2024 | Follow-up on single audit questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/01/2024 | Determine which payables not paid using July check register. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/01/2024 | Review information received from D. Wurf (Equitable), re-format excels and send email to A. Pechnikov (St. Chris) with instructions on how to proceed with payment for the 4/28 and 12/8 missed remittances. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/01/2024 | Discussions with M. Bianchi (St. Chris) on Accounts Payable and revenue needs for audit, GAAP and single audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/05/2024 | Review General Ledger detail of drawdown information for year, create Excel, put info together for audit. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/05/2024 | Catch-up call with A. Pechnikov (St. Chris) on what's needed for July, information still needed over last 2 weeks. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 08/05/2024 | Review year 1 budget documents received from J. Dima, EA identify info needed for auditors - bookmark and upload to portal. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 08/05/2024 | Send Hudi Single audit documentation requests. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/05/2024 | Call with M. Bianchi (St. Chris) on status of pulling audit info for ORR and Accounts Payable questions. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/05/2024 | Review emails of last 2 weeks to A. Pechnikov (St. Chris) and prepare email listing immediate needs for the week. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/05/2024 | Call with Matie Accounts Payable questions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/05/2024 | Follow-up with Jessica Cawthorne on year 1 ORR budget. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/06/2024 | Review Accounts Payable aging report through 7/31, send questions to A. Pechnikov (St. Chris.) and M. Bianchi (St. Chris) (looked like payments made on vendors still showing as payable). 2nd half PDF. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/06/2024 | Review Accounts Payable aging report through 7/31, send questions to A. Pechnikov (S. Chris) and M. Bianchi (St. Chris) (looked like payments made on vendors still showing as payable). 1st half PDF. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/06/2024 | Review Dr. Ruback (CEO)'s COLA spreadsheet for Year 2 and 3 and send back comments and questions. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/06/2024 | Put together written process and procedures of the preparation of the SEFA, requested by auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/06/2024 | Review Atlantic invoices for FY 2024 until find charge for Meraki. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/06/2024 | Create entry and account numbers for $2.5M DIP loan draw and send to A. Pechnikov (St. Chris). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/06/2024 | Update ORR receivable balance for July. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/06/2024 | Multiple calls with A. Pechnikov (S. Chris) on various accounting questions and info needed for MOR. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/06/2024 | Call with Dr. Ruback (CEO) on updated COLA worksheet for year 2 and 3. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/06/2024 | Call with Hudi from Bonadio, questions regarding single audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/06/2024 | Follow up with A. Pechnikov (St. Chris) on status of certain documents needed for July MOR. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/07/2024 | Work on vacation accrual for 6/30, combine 3 different Paycom schedules to get information needed. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/07/2024 | Work on vacation accrual for 6/30, combine 3 different Paycom schedules to get information needed. Continue enter in hours accrued and amount accrued to main accrual schedule. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/07/2024 | Work on vacation accrual for 6/30, combine 3 different Paycom schedules to get information needed. Enter in hours accrued and amount accrued to main accrual schedule. Continue. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/07/2024 | Reconcile the General Ledger for ORR to the SEFA and send and upload to portal. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/07/2024 | Update vacation accrual schedule to identify the 102 employees who received the WARN notice. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 08/07/2024 | Finish ORR SEFA procedures memo and upload to portal. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/07/2024 | Multiple calls with A. Pechnikov (St. Chris) on accounting questions and information/schedules needed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/08/2024 | Calls with M. Bianchi (St. Chris) on Accounts Payable and rtc revenue. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/08/2024 | Review 6/30 vacation accrual, schedule is manual process. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/08/2024 | Respond to auditor's questions, send supporting docs for GAAP audit. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/08/2024 | Respond to questions and put together information needed for Single audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/08/2024 | Review 6/30 vacation accrual, schedule is manual process. Continued. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/08/2024 | Multiple calls and emails on July, ORR, NYS Charities and overall cleanup for 6/30. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/08/2024 | Accounts Payable call with M. Bianchi (St. Chris), A. Pechnikov (St. Chris) and A. Akinrinade (EA). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/08/2024 | Emails to NY charities search to try and track down FY 2022 CHAR500. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/09/2024 | Work with A. Pechnikov (St. Chris) to prepare ORR budget expenditure summary for restricted drawdown. Find errors in schedule send to A. Pechnikov (St. Chris). Old budget was used vs the revised budget. Must re-do. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/09/2024 | Match up ORR budget vs actual Excel to the ORR General Ledger to find discrepancies. Send them to A. Pechnikov (St. Chris) $78,000. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/09/2024 | Started working on the July vacation accrual until I noticed the ending balances as of 7/31 were the same as the 6/30 balances. Sent an email to the Paycom representative. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/09/2024 | Work with A. Pechnikov (St. Chris) on the Payroll Accrual. | 450.00 | 0.7 | 315.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/09/2024 | Compare Kailyn Partial Transaction employee listing to Accrual Spreadsheet. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/09/2024 | Call with M. Bianchi (St. Chris) on GNC issue, discuss Accounts Payable procedures and invoices lacking support. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/09/2024 | Various calls with A. Pechnikov (St Chris.) on ORR issues, Payroll accrual issues, vacation accrual issues and monthly reporting. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/12/2024 | Complete the budget summary expenditure schedule for ORR. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/12/2024 | Review with A. Pechnikov (St. Chris) the budget to actual and search for discrepancies, update. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/12/2024 | Review round 2 of budget to actual for ORR, send comments to A. Pechnikov (St. Chris). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/12/2024 | Review updated ORR schedule for restricted notice, send comments to A. Pechnikov (St. Chris). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/12/2024 | Review all ORR schedules and update the June 30 revenue, receivable for changes made to expenses, book additional entry for June 30. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/12/2024 | Call with Ray from Bonadio to close out FY 2023. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/12/2024 | Emails with auditors on potential entries for FY 2023. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/12/2024 | Emails with St. Chris team on status of single audit selection uploads. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/13/2024 | Respond to auditor questions, upload information needed for GAAP audit. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/13/2024 | Based on auditor request, review General Ledger detail for IT expenses, find invoices, match up to General Ledger and upload to portal. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/13/2024 | Start comparing invoices left on Accounts Payable aging to A. Akinrinade, EA master spreadsheet of payments requested. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 08/13/2024 | Various calls with A. Pechnikov (St. Chris) on ORR. July entries, Accounts Payable aging issues. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/13/2024 | Work with A. Pechnikov (St. Chris) on gathering information needed for pension remittance for 4/28 and 12/8/2023 and prepare to cut checks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/13/2024 | Call with J. Grubin (Counsel at Barclay Damon), A. Akinrinade, EA and Valentina on MOR for McQuade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/13/2024 | Continue conversation with A. Akinrinade and S. Williams, EA. Amending McQuade MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/13/2024 | Call with M. Bianchi (St. Chris) on coding invoices. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/14/2024 | Finish going through all Accounts Payable discrepancies, add notes to Accounts Payable aging in preparation to walk through with A. Pechnikov (St. Chris) to correct errors. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/14/2024 | Go through Accounts Payable aging report, identified errors and walk through corrections with A. Pechnikov (St. Chris). | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 08/14/2024 | St. Chris weekly call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/14/2024 | Review COA annual report to determine what's needed from finance. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/14/2024 | Review ORR selections pulled and upload to portal for single audit. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/14/2024 | Put together a list of all post-petition invoices still listed as payable by vendor and send list to A. Akinrinade, EA to confirm if payment made and Accounts Payable needs to be updated or confirm not paid yet. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/14/2024 | Update July bond entry for payment made on 7/1. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/14/2024 | Various calls with A. Pechnikov (St. Chris.), M. Bianchi (St. Chris) on Accounts Payable process, entering invoices into GP, review of entries and coding. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/20/2024 | Review Financial Statement and add comments to send back (BS/SOA). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/20/2024 | Review Financial Statement and add comments to send back (CF and functional expenses). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/20/2024 | Review Financial Statement and add comments to send back (Footnotes). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/20/2024 | Respond to auditors' questions on GAAP and single audit. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/20/2024 | Discussions with A. Pechnikov (St. Chris) on closing July, questions on Financial Statement. Single audit information. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/21/2024 | Respond to questions on GAAP and Single audit | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/21/2024 | Complete finance section of Council of Accreditation report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/21/2024 | Round 2 of Financial Statement review. Identify corrections that need to be updated by Bonadio. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 08/21/2024 | Review handbook for rules on mileage. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/21/2024 | Address the income execution billing notice with A. Pechnikov (St. Chris.), Margaret. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/21/2024 | Multiple calls and emails with A. Pechnikov (St. Chris) on accounting issues, closing for July, audit information. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/21/2024 | Emails with Brian (CV), A. Pechnikov (St. Chris), and enervate to give GP access to Brian. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/21/2024 | Emails to Minnie on next steps in the self-correction process. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/22/2024 | Go through Accounts Payable aging, by vendor and update incorrect aging balances. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2024 | Review Accounts Receivable aging report through July 31. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/22/2024 | Review NYC aging and send edits to A. Pechnikov (St. Chris). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/22/2024 | Review due to from schedule, send updates to A. Pechnikov (St. Chris). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/22/2024 | Update allowance for FY 2023 receivables, and w/o NYC FY 2023. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/22/2024 | Continued work on correcting Accounts Payable aging. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/22/2024 | Respond to auditors' questions, send info for Single audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/22/2024 | Respond to multiple emails from Jessica Cawthorn (ORR) on Financial Statement questions and FAC. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/22/2024 | Emails to D. Wurf (Equitable) Wurf on whether checks were deposited into participants accounts. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/23/2024 | Continue working on Accounts Payable aging with A. Pechnikov (St. Chris) P. to fix payable balance as of 7/31 (continued). | 450.00 | 1.4 | 630.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/23/2024 | Continue working on Accounts Payable aging with A. Pechnikov (St. Chris) P. to fix payable balance as of 7/31 (continued). | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 08/23/2024 | Continue working on Accounts Payable aging with A. Pechnikov (St. Chris) to fix payable balance as of 7/31. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/23/2024 | Review final Accounts Payable aging report as of 7/31 and send to A. Akinrinade and S. Williams, EA. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 08/23/2024 | Respond to auditor's questions/sending supporting information (GAAP audit). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/23/2024 | Multiple emails to Enervate on issues with Brian (CV) logging into GP. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/23/2024 | Respond to Jessica Cawthorne's email on quarterly report submitted, provide information for PR, May and June receipts and disbursements. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/26/2024 | Update ORR quarterly report for full year information. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/26/2024 | Start preparing for FY 2024 audit, cash, investments, Accounts Receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/26/2024 | Start preparing for FY 2024 audit, Allowance schedule. Due to. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/26/2024 | Call with A. Akinrinade, EA and A. Pechnikov (St. Chris) on Accounts Payable. Payable vs Paid for MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/26/2024 | Stay on call with A. Pechnikov (St. Chris) to clean up Accounts Payable based on call with A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/26/2024 | Call with A. Pechnikov (St. Chris) regarding which ORR report needs to be completed (quarterly or annual). | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/26/2024 | Calls with M. Bianchi (St. Chris). Accounts Payable questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/26/2024 | Catch-up call with Enterprise. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/26/2024 | Respond to ORR questions to Jessica Cawthorne. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/27/2024 | Review prepaid insurance and expenses. Update and make corrections and send updated schedule to A. Pechnikov (S. Chris). Call to discuss changes. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/27/2024 | Review V2 of Financial Statement footnotes, make additional edits and add note disclosure on debt agreement with GNC. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/27/2024 | Review V2 of Financial Statement Sop, SoA and CF, update for edits not made. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/27/2024 | Complete ORR revenue and expense for July. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/27/2024 | Discuss due to schedule with A. Pechnikov (St. Chris) for June and July. Make updates to NYC portion of funds due. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/27/2024 | Review June prepaid insurance schedule, make changes and discuss with A. Pechnikov (St. Chris.). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/27/2024 | Call with Dr. Ruback (CEO) on updating the quarterly report for ORR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/27/2024 | Emails regarding the pension checks we sent to Equitable that were sent back to us. Discuss with M. Bianchi (St. Chris) how to proceed. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/27/2024 | Follow up with Bonadio on status of V2 of draft Financial Statement. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 08/28/2024 | Review Trial Balances for both and send questions to A. Pechnikov (St. Chris) on some of the ending balances. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/28/2024 | Review new restricted draw procedures, complete all forms and send to A. Pechnikov (St. Chris). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/28/2024 | Prepare Trial Balance for St. Chris and McQuade, prepare Financial Statement package and send to A. Akinrinade and S. Williams, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/28/2024 | Finish COA annual report and send to Megan. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/28/2024 | Import July Trial Balances for St. Chris and McQuade to prepare July Financial Statement. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/28/2024 | Review Single audit Financial Statement, send question to Bonadio on if needs to be a consolidated Financial Statement since funds are for St. Chris only. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/28/2024 | Call with A. Pechnikov (St. Chris) on July Financial Statement, walk through prepaid expenses for June and July (walk through mechanics) and total expense amount for FY 2024. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 08/28/2024 | Call with Ray at Bonadio to discuss edits and comments on GAAP Financial Statement. | 450.00 | 0.5 | 225.00 |
| James Connors | 08/29/2024 | Call with J. Dima (EA) to discuss accounting issues. | 690.00 | 0.3 | 207.00 |
| Jessica Dima | 08/29/2024 | Continue preparation and putting schedules together for FY 2024 audit. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 08/29/2024 | Review request list for 403b plan and pull and upload information needed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/29/2024 | Start working completing form for CHAR500 for FY 2022. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/29/2024 | Start reviewing General Ledger for August, identify issues need to be fixed. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 08/29/2024 | Conversations with auditors on Fixed Asset information needed for GAAP audit. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/29/2024 | Pull and upload information needed for GAAP audit. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/29/2024 | Multiple calls/emails with A. Pechnikov (St Chris.) on outstanding items (ORR, CHAR500, closing FY 2024). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/29/2024 | Call with M. Bianchi (St Chris) regarding Winston and R. Perez (St. Chris) purchases. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/29/2024 | Emails back and forth to Jessica Cawthorne on drawdown for June expenses. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/30/2024 | Re-do ORR draw for June, pull new expense General Ledger and update June entry for changes. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/30/2024 | Review A. Pechnikov (St. Chris)'s budget to actual and update the schedule of expenses. Make modifications to ensure ending June and FY 2024 balances agree on all schedules. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/30/2024 | Complete analytics requests from auditors and upload to portal. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/30/2024 | Complete Char500 for FY 2022 and submit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/30/2024 | Call with A. Pechnikov (St. Chris) on ORR questions for June draw. | 450.00 | 0.9 | 405.00 |
| Jessica Beasland | 09/02/2024 | Looking at schedule, question from J. Dima, EA. Sent her back revision without residual value purchase. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/03/2024 | Work with A. Pechnikov (St Chris.) on ORR expenses draw down for July. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/03/2024 | Review Year 3 budget modification and send questions to Dr. Ruback (CEO). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/03/2024 | Roll forward July binder to August. Remove July write apps and update Financial Statement wording. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/03/2024 | Complete SF-270 for ORR July draw down. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/03/2024 | Questions on Nissan and Atlantic leases. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/03/2024 | Work on entries for August ROU Asset and Lease Liability. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/03/2024 | Work on entries for August Fixed Assets and loan for St. Chris. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/03/2024 | Review General Ledger detail for August, start compiling notes and question for A. Pechnikov (St. Chris) on entries. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 09/03/2024 | Call with Dr. Ruback (CEO) on Year 2 and 3 budget modification. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/04/2024 | Vacation accrual, update employees ending accrual balance as of 8/31 (A - L). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/04/2024 | Work on vacation accrual, updating for new hires and terminated employees. Reach out to HR to determine when final checks cut if accrual needed. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/04/2024 | Vacation accrual, update employees ending accrual balance as of 8/31 (M - Z). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 09/04/2024 | Discuss and review July ORR budget documentation with A. Pechnikov (St. Chris). Create reconciliation from General Ledger to drawdown amount. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/04/2024 | Weekly St. Chris team call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/05/2024 | Review BONY statements, draft August entry and send to A. Pechnikov (St Chris.) | 450.00 | 0.8 | 360.00 |
| Dinara Nesovski | 09/05/2024 | Trial Balance 2024 DataSnipper Excel Breakdown by Utilities. | 270.00 | 1.6 | 432.00 |
| Jessica Dima | 09/05/2024 | Finish vacation accrual, calculate change and send A. Pechnikov (St. Chris) entry. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/05/2024 | Meeting with new head of operations (Kevin from CV). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/05/2024 | Compare changes to going concern and subsequent events footnotes to legal edits, create redline and send to auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/05/2024 | Multiple calls and messages with A. Pechnikov (St. Chris) on August clean-up and vacation accrual. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/05/2024 | Additional questions to HR on certain employees terminated in August and vacation payout date. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/05/2024 | Follow-up questions on Dr. Bosworth vacation accrual total and review 2024 contract. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/05/2024 | Follow-up with A. Pechnikov (St Chris.) on IRS from Pamela Hunter. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/05/2024 | Review audit expense recorded on books for FY 2024. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/05/2024 | Start pulling information for August MOR. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/06/2024 | Continue review of August General Ledger detail, document questions to send to A. Pechnikov (St Chris.) on Bank Statement. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/06/2024 | Continue review of August General Ledger detail, document questions to send to A. Pechnikov (St Chris.) on SOA. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/06/2024 | Review temporary restricted roll over to try and figure out if funds should be released to without donor restriction. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/06/2024 | Review handbook for sick and vacation accrual policies. Send email to Margaret. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/06/2024 | Send email to auditors regarding due to ACS and temp restricted balances. Set up call so can close out FY 2024. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/06/2024 | Conversations and emails with A. Pechnikov (St Chris.) on August information. | 450.00 | 1.2 | 540.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/06/2024 | Emails regarding J. Bosworth contract and vacation accrual and payout. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/09/2024 | Review CFTSS&29I revenue vs Brenda's Spreadsheet, identify discrepancies in FY 2024 revenue and Accounts Receivable recorded. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/09/2024 | Review Bank reconciliation OS checklist, deposits for all accounts, makes sure all tie. Send information to A. Akinrinade and S. Williams, EA for MOR. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/09/2024 | Discussions with A. Pechnikov (St Chris.) on why his CFTSS&29I Spreadsheets different from Brenda, Accounts appears pulling the data by billing date vs DOS date. Review billing portal A. Pechnikov (St Chris.) pulled the information from. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/09/2024 | Discussions with A. Pechnikov (St Chris.) on Accounts Receivable and Accounts Payable differences for August, where he needs to correct the information. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/09/2024 | Call with M. Bianchi (St. Chris) on summer billing expected receipts and Accounts Payable questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/09/2024 | Emails to Margaret regarding vacation accruals for special arrangements not written in a contract. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/09/2024 | Discussion with A. Pechnikov (St Chris.) on voiding outstanding checks and process. Review list of checks to void. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/10/2024 | Go through FY 2023 audit portal and start pulling together the information needed for the audit, create a list of who will be responsible for what. Create folder of information we already have. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/10/2024 | Go through FY 2023 audit portal and start pulling together the information needed for the audit, create a list of who will be responsible for what. Create folder of information we already have, pull liabilities questions for A. Pechnikov (St Chris.) on Accrued Payroll. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/10/2024 | Go through FY 2923 audit portal and start pulling together the information needed for the audit, create a list of who will be responsible for what. Create folder of information we already have, pull preliminary information and Assets. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/10/2024 | Call with Dr. Ruback (CEO), J. Grubin (Counsel at Barclay Damon), and EA team and next steps for closure of St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/10/2024 | Call with A. Pechnikov (St. Chris) and M. Bianchi (St. Chris) on DOE process for summer billing (DOE accounting team vs Central Base Support Team). Who has final say in Accounts approval of bills. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/10/2024 | Put email together to J. Grubin (Counsel at Barclay Damon) on all of the funds DOE/GNC money owed to St. Chris and describe the issues. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/10/2024 | Call with A. Pechnikov (St Chris.) on reversing the write offs of DOE/GNC, which ones to add back into FY 2024. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/11/2024 | Review Amazon order and match Amex expenses to each order | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/11/2024 | Review Accounts Payable aging , identify $150,000 difference in Accounts Payable aging vs General Ledger. | 450.00 | 1.7 | 765.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/11/2024 | Review Accounts Payable aging, add comments for payments made per A. Akinrinade, EA daily cash and missing invoices. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/11/2024 | Review Accounts Receivable aging report for customers 588-23 and 640, match up payments to invoices amounts. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/11/2024 | Review Amazon order and match Amex expense to the order. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/11/2024 | Review vacation payout. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/11/2024 | Call with Ray from Bonadio on ST. Chris closure and reporting requirements for FY 2024 and FY 2025 to create plan moving forward. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/11/2024 | Call with A. Pechnikov (St Chris.) to discuss discrepancies with Accounts Receivable and Revenue of CFTSS&29i billing for FY 2024. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 09/11/2024 | Follow-up with D. Wurf (Equitable) Wurf on pension remittance for Accounts April and December 2023 and 2023 pension audit information. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/11/2024 | Emails to Ray (auditor) on FY 2024 questions and next steps on closure on St. Chris. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/12/2024 | Work on Accounts Payable difference of $21,000 (Aging vs General Ledger) vendor by vendor comparison of aging to August entries in General Ledger. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 09/12/2024 | Work on Accounts Payable difference of $21,000 (Aging vs General Ledger) vendor by vendor comparison of aging to August entries in General Ledger. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/12/2024 | Work on Accounts Payable difference of $21,000 (aging vs General Ledger) vendor by vendor comparison of aging to August entries in General Ledger, find the vendors (payments made online but not recorded in General Ledger). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/12/2024 | Work with A. Pechnikov (St Chris.) on Accounts Receivable aging clean-up for FY 2024 and through August 31. Add back in Schoharie and NYC summer 23 receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/12/2024 | Put together special event expenses for FY 2022 and FY 2023 and categorize by natural classification for functional expenses on Financial Statement. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/13/2024 | Finish putting budget together and walk A. Pechnikov (St Chris.) through the changes. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/13/2024 | Continue working on updating ORR budget, send changes to A. Pechnikov (St Chris) and walk him through schedule. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/13/2024 | Update ORR Year 2 budget for COLA changes from Dr. Ruback (CEO). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/13/2024 | Review Bonadio invoices and payments for FY 2023 work. Put summary together. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/13/2024 | Review prepaid expense schedules, send comments to A. Pechnikov (St. Chris). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/13/2024 | Call with A. Pechnikov (St Chris) on prepaid and other questions to close out August. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/13/2024 | Call with Dr. Ruback, A. Pechnikov (St Chris.) and A. Akinrinade, EA to closeout of ORR for Year 3. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/13/2024 | Emails to Ken and DASNY regarding FY 2023 audit. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/16/2024 | Review Draft Financial Statements  V3. Send comments back to auditors. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/16/2024 | Review unallocated account for expense in July, expense was for June, need to move into June and work through allocation for unemployment insurance. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/16/2024 | Go through each resident allowance pdf and create excel to determine the total payout, accrual for FY 2024 and FY 2025. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/16/2024 | Create red line version of changes made to the going concern footnote by Bonadio to share with J. Grubin (Counsel at Barclay Damon). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/16/2024 | Review Home Depot bill for payable balance. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/16/2024 | Review all FY 2024 quarterly invoices, investigate why Accounts April - June is $40,000 more than it usually is. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/16/2024 | Call with A. Pechnikov (St Chris.) on Accounts Payable issues for vendors  and Accounts Payable, payments made but invoice not entered into General Ledger. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/16/2024 | Call with A. Pechnikov (St Chris.) on remaining items to close August. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/16/2024 | Pull temporary and permanent Net Assets, prepare and send email to Dr. Ruback to see if money expensed on those initiatives. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/17/2024 | Reimport Trial Balance and complete Financial Statement for St. Chris. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/17/2024 | Import August Trial Balance for St. Chris, review ending balances and send questions and changes to A. Pechnikov (St Chris.). | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/17/2024 | Re-import McQuade Trial Balance and complete Financial Statement. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/17/2024 | Complete ORR receivable and revenue reconciliation for August entry. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/17/2024 | Import and review McQuade Trial Balance, send edits to A. Pechnikov (St Chris.). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/17/2024 | Work with A. Pechnikov (St Chris.) on A. Akinrinade, EA Accounts Payable questions. Send schedule with updates and comments to A. Akinrinade and S. Williams, EA. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/17/2024 | Call with Bonadio, closure of St. Chris and audit requirements moving forward. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/17/2024 | Follow up on M. Bianchi (St. Chris)'s email responses regarding Accounts Payable aging questions, send follow up questions to A. Pechnikov (St Chris.). | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/18/2024 | Re-import Trial Balance and update Financial Statement for changes made night before. Re-send Financial Statement to A. Akinrinade, EA. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/18/2024 | Re-do revenue and ORR draw for August, entries made impacting ORR night before. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 09/18/2024 | Re-do ORR June closeout expenses for additional June expenses drawdown not previously requested. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 09/18/2024 | Finish review of August Financial Statement and send to A. Akinrinade, EA. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/18/2024 | Review ORR actual to budget spreadsheet and send A. Pechnikov (St Chris.) questions. | 450.00 | 1.2 | 540.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/18/2024 | Re-do August draw materials needed for drawdown for entry made night before. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/18/2024 | Review V4 draft of Financial Statement and send questions to Ray. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/18/2024 | Emails to D. Wurf (Equitable) about pension correction. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/19/2024 | Finalize august draw information, have Dr. Ruback sign sf-270 Form. Send information to A. Pechnikov (St Chris.), | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/19/2024 | Review all Wilk legal letters to determine how much the FY 2023 expenses should be. Put schedule together based on FY 2023 expenses and determine what the additional accrual should be. Send to auditors. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/19/2024 | Try and find additional 7800 reconciliation of expenses to send J. Dima, EA additional ORR drawdown. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/19/2024 | Investigate Wilk legal expenses for FY 2023, based on legal confirmation received. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 09/19/2024 | Review communication materials auditors sent for Board call. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/20/2024 | Continue gathering and creating schedules for the FY 2024 audit. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 09/20/2024 | Continue gathering and creating schedules for the FY 2024 audit. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 09/20/2024 | Compile information and invoices to calculate Wilks FY 2024 legal expenses. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/20/2024 | Gather information and full year expenses. Send Journal Entries to auditors. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/20/2024 | Preparation for board meeting to walk through the FY 2023 Financial Statement. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/20/2024 | Board call to review FY 2023 audited Financial Statement. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 09/20/2024 | Call  with Rebecca from Bonadio on legal letter responses and next steps. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/23/2024 | Continue working on creating schedules for FY 2024 audit. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/23/2024 | Work on SSOP audit information needed and create schedules. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/23/2024 | Work with A. Pechnikov (St Chris.) on information needed for SSOP audit. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/23/2024 | Call with A. Pechnikov (St Chris.) on workers compensation audit results. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/23/2024 | Call with D. Wurf (Equitable) Welch on workers comp audit results. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/23/2024 | Weekly operations call with CV. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/23/2024 | Discuss with A. Pechnikov (St. Chris) re-opening FY 2023 to update for legal accruals and steps to take. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/23/2024 | Call with Candice if audit needed for St. Chris for FY 2024. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/24/2024 | Continue creating schedules for FY 2024 audit and uploading to portal, planning schedules, DOP loan, ORR review and reconciliation. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/24/2024 | Continue creating schedules for FY 2014 audit and uploading to portal allowance, bad debt, write-offs and prepaid. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/24/2024 | SSOP audit requests, HCWB and PPP expenses. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/24/2024 | Work with A. Pechnikov (St Chris.) on cash difference (General Ledger vs bank reconciliation as of 6/30/2024). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/24/2024 | Complete ORR final FY 2024 Form (SF-425). | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/24/2024 | ORR closeout call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/24/2024 | Book ORR final review and reconciliation for FY 2024 based on drawdown Accounts approvals. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/25/2024 | Continue working on finding cash difference, compare the General Ledger activity for June to the bank reconciliation transactions. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/25/2024 | Go through the FY 2024 Trial Balance and work with A. Pechnikov (St Chris.) on clean-up and closing entries to record. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/25/2024 | Continue going through General Ledger detail for cash and reconciliation, identify differences, discuss with A. Pechnikov (St. Chris). He had to call enervate to walk him through how to fix the issue. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/25/2024 | St. Chris weekly call with team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/25/2024 | Provide SSOP audit support, breakdown of CSE and OPWDD revenue for FY 2023. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/25/2024 | Complete AICPA pension check list for 2023 pension audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/25/2024 | Call with M. Bianchi (St. Chris) on after care days questions for SSOP audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 09/26/2024 | Work on ORR Year 3 closeout budget, go line by line to determine expenses needed October-December versus expenses that stopped since there are no more kids in the program to help with projections. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/26/2024 | Work on Year 3 ORR budget closedown, identify vacation payout total for each employee identified. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/26/2024 | Review HCWB entries to determine if Payroll paid out for one of the checks, multiple emails to Margaret on the same. Review Excels and PDF provided by Margaret, but no answer to the question. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/26/2024 | Continue working on ORR budget, highlight questions to send to A. Pechnikov (St Chris.). Create projections of expenses based on actuals YTD. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/27/2024 | Continue working on Year 3 ORR budget, ensure expenses not included in original budget are there. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 09/27/2024 | Calls and emails with A. Pechnikov (St Chris.) on FY 2024 audit info needed, closing entries for FY 2024 and prepare for September MOR. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 09/27/2024 | Continue working with A. Pechnikov (St Chris.) on HCWB payroll for FY 2023. Review all Payroll registers. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/27/2024 | Call with A. Pechnikov (St Chris.) on Millan and storing GP data for after 12/12. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/27/2024 | Work with A. Pechnikov (St Chris.) fixing the FY 2024 cash difference, create bank reconciliation with differences found, reconciliation vs General Ledger agree now. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/27/2024 | Call with Atlantic on closedown and storage. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/27/2024 | Follow-up with HR on COLA questions. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/27/2024 | Submit ORR final SF-425 J. Dima, EA will reject and we will need to resubmit once receipts are updated. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 09/30/2024 | Complete Char500 and submission for FY 2023. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 09/30/2024 | Do the schedules for the additional ORR Year 2 draw for COLA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/30/2024 | Work on September entry for leases, prepare entry for A. Pechnikov (St Chris.). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 09/30/2024 | Work on Fixed Asset entry for September. Send to A. Pechnikov (St Chris.). | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 09/30/2024 | Work on Fixed Assets for September. McQuade entry and schedule. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 09/30/2024 | McQuade bond entries for FY 2024 vs FY 2025. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 09/30/2024 | Go through my initial ORR Year 3 budget questions with A. Pechnikov (St Chris.). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/30/2024 | Weekly operations call with CV. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/30/2024 | Roll forward St. Chris and McQuade binders, start updating binders for September. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 09/30/2024 | Update proforma Financial Statement for September. Add information for rental income. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/01/2024 | Work through list of items needed for FY 2024 with A. Pechnikov (St Chris.). Upload to portal. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 10/01/2024 | Call with J. Dima (EA) to discuss accounting issues. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 10/01/2024 | Compare list D. Wurf (Equitable) Wurf sent back of contributions to the original list to ensure amounts remitted per participant is correct for each pay period. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/01/2024 | Review audit information A. Pechnikov (St Chris.) Sent, tie to Trial Balance, and upload to FY 2024 portal. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/01/2024 | Go through A. Pechnikov (St Chris.) ORR questions on Year 3 budget revision. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 10/01/2024 | September General Ledger clean up. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/01/2024 | Work on ban reconciliation for FY 2024 audit and compile supporting documentation for reconciling items. Upload to portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/01/2024 | Upload additional audit write ups for FY 2024 audit, vacation accrual, 941's, last Payroll and subsequent statements. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/01/2024 | Address auditor questions on pension plan, timeliness testing and ERISA bond coverage. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/02/2024 | Upload McQuade Trial Balance FY 2024, check balances against statements and reconciliations make sure all agree. Upload to portal | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/02/2024 | Import St. Chris General Ledger, check ending balances to statements and reconciling, make sure all agree. Upload to portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/02/2024 | Create write ups for other miscellaneous accounts balances auditors will ask for support for. Where Accounts applicable, include snip of bank statement supporting receipt or payment. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/02/2024 | Based on A. Pechnikov (St Chris.) responses, complete final Year 3 ORR budget. Send to A. Akinrinade (EA) and Dr. Ruback (CEO). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/02/2024 | Prepare FY 2024 Financial Statement. Upload to auditors' portal. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 10/02/2024 | Put snapshot of payments made on prepaid insurance schedule. Upload to portal. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 10/02/2024 | Upload McQuade reconciliation to portal. F/A, bank statements, BNY statement reconciliation. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/02/2024 | Send email to M. Bianchi (St. Chris) on auditor requests/information needed and help form CV if needed. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/03/2024 | Work with A. Pechnikov (St Chris.) on September clean-up. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/03/2024 | Continue working through September General Ledger detail for clean-up. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 10/03/2024 | Continue working on request list for M. Bianchi (St. Chris), A. Pechnikov (St Chris.) and HR for FY 2024 audit. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 10/03/2024 | Work through ADP and Paycom issues with A. Pechnikov (St Chris.). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/03/2024 | Book Journal Entry for invoice found for Accounts April 2024, delete Trial Balance, General Ledger, Financial Statement and Accounts Payable aging out of portal and add new ones for each, redraft Financial Statement for entry. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/03/2024 | Compile all ORR statements for FY 2024, match up to revenue, upload to portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/03/2024 | Work on 2023 pension request list. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/03/2024 | Email to Paycom regarding 7/1-12/31/2023 Payroll information. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/03/2024 | Highlight ERISA coverage for 2023 pension audit and upload to portal. | 450.00 | 0.1 | 45.00 |
| Susannah Prill | 10/03/2024 | Correspond with J. Dima, EA and M. Jackman regarding Payroll reports needed, review ADP claim for contact. | 650.00 | 0.5 | 325.00 |
| Jessica Dima | 10/04/2024 | Multiple conversations with A. Pechnikov (St Chris.) on September General Ledger, FY 2024 audit information needed, Year 3 ORR budget modification reports and budget to actual schedule. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/04/2024 | Continue working on September General Ledger clean up. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 10/04/2024 | Work through forms that need to be completed for the Year 3 budget Mod. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/04/2024 | Put monthly reconciliation together for HH revenue. Schedule is showing $160,000 difference in charge amount vs FY 2024 revenue on Trial Balance. Follow up with Brenda on difference. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/04/2024 | Review 2023 pension Financial Statement, send edits questions back to auditors. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/04/2024 | Create summary of CFTS-29i billing, tie ending balance to Trial Balance. Upload schedule to FY 2024 portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/04/2024 | Call with Atlantic, close down process and storing data. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/04/2024 | Review new Trial Balance, Accounts Payable aging, and General Ledger V3, upload to auditors FY 2024 portal. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/04/2024 | Email to Dr. Ruback (CEO) explaining no Payroll support. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/04/2024 | Emails to Margaret confirming no support printed for each Payroll. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/04/2024 | Review Leland Trust Letter. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/04/2024 | Follow up with M. Bianchi (St. Chris) on audit requests. | 450.00 | 0.1 | 45.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/07/2024 | 2023 pension audit requests and questions | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/07/2024 | Review ORR General Ledger detail expenses for FY 2022 - FY 2024and how to get the info needed for the form that needs to be completed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/07/2024 | Weekly operations call with CV. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/07/2024 | FY 2024 audit requests and questions. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 10/07/2024 | Call with Dr. Ruback (CEO) and A. Pechnikov (St Chris.) on ORR 2, ORR Year 3 budget mod, and ADP letter. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/07/2024 | Research SF-428B form for closeout, what's included, go through inventory list of what should be included. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/07/2024 | Call with A. Pechnikov (St Chris.) on ORR inventory request, possibly bringing in CV, and pension. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/07/2024 | Go through 2023 pension questions and follow up with D. Wurf (Equitable) and Idanise. Send additional Reponses to Bonadio and include Dr. Ruback (CEO) to respond to other questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/07/2024 | Create summary of ORR budget Year 3 for Mod, include what the changes were for each category, explain discrepancies. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/07/2024 | Continued follow up emails on pension requests. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/07/2024 | Follow up on Division of Criminal Justice Service letter. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/08/2024 | Continue working on self correction calculations. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/08/2024 | Work through self correction process, get 4/28 Payroll ready. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/08/2024 | Call with pension group on self correction Process and procedures of terminating a Plan. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/08/2024 | Compile all September entries and send to A. Pechnikov (St Chris.). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/08/2024 | Continued work on self-correction for 2022 and 2023. | 450.00 | 0.8 | 360.00 |
| Minnie Sarria | 10/08/2024 | Discuss VFCP procedure, discuss terminating plan. | 505.00 | 0.8 | 404.00 |
| Jessica Dima | 10/08/2024 | Weekly call with ORR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/08/2024 | Include formulas in ORR inventory schedule, email Josefina instructions and next steps to complete listing. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/08/2024 | Additional call with EA pension team on timeliness, correcting all remitted after 3 days. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/08/2024 | Email to Dr. Ruback (CEO) regarding self correction and terminating plan. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/08/2024 | Review emails to see how the 2021 and 2022 pension Financial Statements were Accounts approved to go final. Send email to Dr. Ruback (CEO). | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/09/2024 | Eet With M. Bianchi (St. Chris) To Walk Through Summer Billing And Go Through Supporting Documents To Attach With Email. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/09/2024 | Site visit, go through Home Depot cards for August and match support to Amex card charges, missing a lot of supporting documents. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/09/2024 | Site visit, go through Home Depot cards for August and match support to Amex card charges, missing a lot of supporting documents. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/09/2024 | Site visit, go through Home Depot cards for August and match support to Amex card charges, missing a lot of supporting documents. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/09/2024 | Site visit, meet with M. Bianchi (St. Chris) discuss Accounts Payable and other tasks not yet completed. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/09/2024 | Go through May and June Home Depot cards for support of purchase and check to see if any unused cards. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 10/10/2024 | Review contracts and identify if termination fees, add additional termination information where needed (15 agreements). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/10/2024 | Review contracts and identify if termination fees, add additional termination information where needed (15 agreements). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/10/2024 | Review contracts and identify if termination fees, add additional termination information where needed (15 agreements). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/10/2024 | Find $196,000 difference between Accounts Payable aging and General Ledger. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 10/10/2024 | Send email responding to summer billing issues and attach support documentation for response back to GNC attorneys. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/10/2024 | Call with D. Wurf (Equitable) Wurf on process to terminate pension plan. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/10/2024 | Go through pension confirms, add some information and send to Idanise to add in address. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/11/2024 | Send Support For Pension Audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/11/2024 | Work on finding difference in Accounts Payable aging and General Ledger, compare General Ledger detail for June against changes in aging report. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 10/11/2024 | Work on finding difference in Accounts Payable aging and General Ledger, compare General Ledger detail for June against changes in aging report. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 10/11/2024 | Work on finding difference in Accounts Payable aging and General Ledger. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/11/2024 | Work on finding difference in Accounts Payable aging and General Ledger, compare General Ledger detail for may against changes in aging report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/11/2024 | Work on lost interest calculation for 2023 remittances made more than 3 days of paydate. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/14/2024 | Continue working on difference in Accounts Payable aging vs General Ledger - August. | 450.00 | 1.9 | 855.00 |
| Jessica Dima | 10/14/2024 | Continue working on difference in Accounts Payable aging vs General Ledger - August. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/14/2024 | Finish the lost interest calculation for 2023 (Contributions remitted to the Plan more than 3 days after the pay date) and send analysis to A. Akinrinade, EA. | 450.00 | 1.9 | 855.00 |
| Jessica Dima | 10/14/2024 | Start working on lost earning calculations for timeless issues in 2022. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/14/2024 | Go through selections made for FY 2024 Audit. Send to M. Bianchi (St. Chris) and answer follow up questions from auditors on Bankruptcy and sale of Fair Lawn. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/14/2024 | Go through HH monthly billing for FY 2024, remove duplicate billings and see what difference is to Trial Balance $25,000 send schedule to A. Pechnikov (St Chris.) with further instructions. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 10/14/2024 | Prepare PBC entries for FY 2024 audit. Upload to portal. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/15/2024 | Work on fixing Accounts Payable aging vs General Ledger difference, compare March - September change in Accounts Payable (Aging vs General Ledger). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 10/15/2024 | Prepare September Financial Statements, St. McQuade, MOR, import Trial Balance, check ending balances agree to schedules, prepare Financial Statements . | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/15/2024 | Weekly operations call, St. Chris and Children's Village. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/15/2024 | Respond to auditor questions for FY 2024 and supporting documentation. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/15/2024 | Prepare September Financial Statements, St. Chris, MOR import Trial Balance, check ending balances agree to schedules, prepare Financial Statements . | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/15/2024 | Put summary together for lost interest, by participant, for 2023 and re-send to D. Wurf (Equitable) W. (Equitable). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/15/2024 | Prepare September draw down schedules for monthly draw. Send to A. Pechnikov (St Chris.) P. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/16/2024 | Site visit, work with A. Pechnikov on additional items needed for the FY 2024 audit (cash receipts journal for census testing, allocation of due from GNC services). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/16/2024 | Site visit, pull cash disbursement support for FY 2024 audit (approved invoices and copy of paid checks) for selections 1-20. | 450.00 | 1.9 | 855.00 |
| Jessica Dima | 10/16/2024 | Site visit, pull cash disbursement support for FY 2024 audit (approved invoices  and copy of paid checks) for selections 1-20. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/16/2024 | Site visit, work with M. Bianchi on the creating the care days and RTC revenue schedules for the FY 2024 audit. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 10/16/2024 | Scan all 40 selections, separately, and upload to Bonadio's portal. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/16/2024 | Site visit, work with A. Pechnikov on Accounts Payable and date of payment questions for the September MOR. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 10/16/2024 | Correspond with S. Ruback regarding incentive recipients WARN act liability, outstanding information needed. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 10/17/2024 | Work on creating the RTC revenue schedule for the FY 2024 audit based on the monthly activity (July - January). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/17/2024 | Work on creating the RTC revenue schedule for the FY 2024 audit based on the monthly activity (February - June). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 10/17/2024 | Respond to D. Wurf (Equitable) email regarding process of remitting late remittances for 2023 to the Plan and next steps for those that are no longer active participants. Research DOL rules and regulations and participants that are not active and how payments schedule. | 450.00 | 1.2 | 540.00 |
| Susannah Prill | 10/17/2024 | Correspondence regarding JPM Bank Transfer. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 10/17/2024 | Work on sending support for auditor requests on due to NYC of $262,000, prepare and provide analysis, invoices, payments and copy of checks. | 450.00 | 1.4 | 630.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/17/2024 | Complete the Research Foundation for Mental Hygiene compliance form and send to S. Ruback. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/17/2024 | Call with O. Norberg (Enavate) and A. Pechnikov on back up St. Chris finance information after 12/12/24. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/17/2024 | Call with M. Bianchi on operations issues she is dealing with. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/17/2024 | Emails to K. Testo (Bonadio) on next steps to DOL for the VFCP and termination of Plan. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/17/2024 | Research identifying the difference between federal and nonfederal awards for FY 2024 SEFA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/17/2024 | Follow up email to D. Wurf (Equitable) on late remittance process for 2023. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 10/18/2024 | Call with J. Dima, EA. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 10/21/2024 | Send follow-up email to D. Wurf (Equitable) and list of current active participants. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 10/21/2024 | Prepare Excel for lost earnings based on the input needed per D. Wurf's email for active employees. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/21/2024 | Finish completing the RTC revenue schedule for the FY 2024 audit. Identified discrepancies between the ending balance on the schedule vs the Trial Balance. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/21/2024 | Provide information, schedule, and responses to auditor questions on the FY 2024 audit (cash and prepaid). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/21/2024 | Investigate if amount included in as wire in transfer for the FY 2024 audit is included in prepaid.  Discuss with A. Pechnikov. Send auditors entries and updated schedules. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/21/2024 | Review the May and June General Ledger to identify discrepancies in the RTC revenue. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/21/2024 | Prepare email to be sent to former participants with closed accounts who are owed lost earnings.  Send to HR to email to each former participant. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 10/21/2024 | Prepare to do list for A. Pechnikov and send email (FY 2024 audit information, ADP report requests and ORR closeout budget). | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 10/21/2024 | Review the Year 3 ORR budget relating to J. Cawthorne email. Identify potential areas of question for meeting on Tuesday. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/21/2024 | Prepare email to send to A. Pechnikov to send to the HR team for the lost earnings for 2023 for those with closed accounts. Brief email explaining the issue and need for each for employee's current contact information. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/21/2024 | Pull five confirmation requests from FY 2024 audit portal, complete yellow highlights, convert to PDF, and send to S. Ruback for signature. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/22/2024 | Weekly St. Chris Operations call with Children's Village. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/22/2024 | Complete expenses analytics uploaded by auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/22/2024 | Update the Internal Controls memo provided by the auditors for the FY 2024 audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/22/2024 | Respond to auditors' questions on due to/from and revenue. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 10/22/2024 | Meeting with ORR (J. Cawthorne) and St. Chris (S. Ruback and A. Pechnikov) on Year 3 closeout budget. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/22/2024 | Weekly IT call with Atlantic (K. Bradely, S. Ruback, A. Akinrinade, J. Grubin, Y. Rodriguez and K. Robinson). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/22/2024 | Weekly status call with St. Chris (A. Akinrinade, EA, A. Pechnikov, and M. Bianchi). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/22/2024 | Respond to auditor questions regarding the vacation accrual. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/22/2024 | Follow up with Equitable (D. Wurf and R. Bautista) on receipt of wire and Excel for lost earnings. Requested confirmation of deposit date into the participants accounts. | 450.00 | 0.1 | 45.00 |
| Susannah Prill | 10/22/2024 | Correspondence with M. Bianchi and A. Pechnikov regarding 10/18 disbursements, activity and reconciliations. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 10/23/2024 | Respond to auditors' questions and provide information on FY 2024 audit (Payroll, FTE Summary, census testing). | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 10/23/2024 | Follow up with M. Bianchi regarding FM Deposits. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/24/2024 | Correspondence with S. Ruback regarding Incentive Payments. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 10/24/2024 | Discussion with S. Prill, EA on vacation payout for 10/7 Warn. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/24/2024 | Complete the FY 2024 Care days monthly revenue schedule (July, August, September, October). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/24/2024 | Complete the FY 2024 Care days monthly revenue schedule (March, April, May, June). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/24/2024 | Complete the FY 2024 Care days monthly revenue schedule (November, December, January, February). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/24/2024 | Cal with N. Santariga (Bonadio) regarding FY 2024 audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/24/2024 | Send N. Santariga (Bonadio) information requested on call (Line of credit closure and special events revenue and expense totals) for FY 2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/24/2024 | Provide explanation to N. Santariga (Bonadio) for the difference between ORR revenue and expense amounts for FY 2024. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/24/2024 | Follow-up with I. Pagan on responses to outreach of former employees regarding funds owed to them for late remittances. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 10/24/2024 | Send N. Santariga (Bonadio) support for cash disbursement Accounts approvals for the FY 2024 audit. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 10/24/2024 | Call with J. Dima, EA regarding Payroll. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 10/24/2024 | Call with J. Dima, EA regarding auditor question. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/24/2024 | Correspondence regarding bid. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 10/25/2024 | Continue working on the VFCP self-correction calculation for 2022 (July, August, and September pay dates). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/25/2024 | Obtain NYS Health Homes rates via website and prepare monthly revenue schedule for FY 2024 to include all 3 rate changes during the fiscal year. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/25/2024 | Update tracker for former employee responses on the 2023 VCFP outreach. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/25/2024 | Work with A. Pechnikov on Health Homes billing discrepancies within Foothold system versus the General Ledger data. | 450.00 | 0.7 | 315.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/25/2024 | Meeting with N. Santariga (Bonadio) on prepaid insurance and remaining open items to complete FY 2024 audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/25/2024 | Meeting with S. Wood (Carelogic) data retrieval options after St. Chris closes. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/25/2024 | Prepare and upload auditor FY 2024 requests on FTE summary and single audit selections. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/25/2024 | Review timely remittance process with A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/25/2024 | Upload audit information to FY 2024 portal regarding notice of award for Year 2 and Prepaid expense reconciliations. | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 10/28/2024 | Follow up on JP Morgan transfer issue. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 10/28/2024 | Continue working on VFCP timeliness calculation for 2022 (October, November, December). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/28/2024 | Prepare the explanatory narrative for each cost category, the WARN Act, and close out costs for the Year 3 budget modification and closeout cost budget. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/28/2024 | Enter 22 pay dates into the VFCP calculator to calculate lost earnings for 2022. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/28/2024 | Discussions with A. Pechnikov on clean-up of October General Ledger and FY 2024 audit items needed to upload. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 10/28/2024 | Complete the SF-425 quarterly report for ORR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/28/2024 | Prepare special event expenses by natural classification for the functional expense allocation on the FY 2024 financial statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/28/2024 | Create summary of lost earnings for 2022 by pay date and amount. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/29/2024 | Complete summary of lost earnings by employee and ay date for 2022 and send to Equitable. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/29/2024 | Prepare schedule and VFCP calculation for 2024 late remittances. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/29/2024 | Complete timeliness test for 2024 remittances to determine if any lost earnings corrections need to be completed through the 10/25/24 pay date. Identified six. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/29/2024 | Work with A. Pechnikov on variance between the Accounts Payable aging and General Ledger as of 10/31. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 10/29/2024 | Review General Ledger detail for October 2024, identify discrepancies and entries needed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/29/2024 | Call with Bonadio (K. Testo and J. Cooper), and Dr. Ruback (CEO) on 403b termination options. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/29/2024 | Weekly operations call (Sr. Ruback, A. Akinrinade, EA, Y. Rodriguez, K. Bardley, L. Marino). | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/29/2024 | Send follow-up email to I. Pagan on status of making whole former employees who closed their retirement plan with St. Chris. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/30/2024 | Roll forward Fixed Asset schedule for October depreciation expense. Prepare entry for A. Pechnikov. - St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/30/2024 | Roll forward Fixed Asset schedule for October depreciation expense. Prepare entry for A. Pechnikov. - McQuade. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 10/30/2024 | Compare vendor by vendor the October vs September aging report to determine the change is recorded in the October Accounts Payable General Ledger. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 10/30/2024 | Create summary, by employee and pay date for 2024 lost earnings calculation. Identify who have active vs closed accounts. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/30/2024 | Complete October schedule to record the right of use asset and lease liability. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 10/30/2024 | Discuss Accounts Payable findings with A. Pechnikov. Review General Ledger for entries. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 10/30/2024 | Weekly call with St. Chris finance team (A. Pechnikov and M. Bianchi) and A. Akinrinade, EA. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 10/30/2024 | Work with A. Pechnikov on proof of claims form for NYSIF. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/31/2024 | Continue review of October General Ledger activity/detail. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 10/31/2024 | Review presentation from J. Cooper on potentially consulting with Pen Checks to terminate the pension. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 10/31/2024 | Email and call with P. Selino regarding next steps of notifying managed care providers of closure. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 10/31/2024 | Roll forward financial statements for October. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/01/2024 | Prepare the schedule of Liabilities as of September 30, 2024 for the attorney's. | 450.00 | 2.5 | 1,125.00 |
| Jessica Dima | 11/01/2024 | Continue working with A. Pechnikov on Accounts Payable variance between General Ledger and aging report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/01/2024 | Work on open areas of the 941 reconciliations for the FY 2024 audit. Investigate discrepancies. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/01/2024 | Begin working on the vacation accrual as of 10/31/24. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 11/01/2024 | Review reports received from ADP. Send email back requesting additional fields to be included. | 450.00 | 0.4 | 180.00 |
| Adeola Akinrinade | 11/01/2024 | Call with J. Dima (EA) to discuss schedule of liabilities for counsel. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 11/01/2024 | Compile lost earnings for B. Rodriguez for 2022 - 2024 and send Accounts approval of check payment. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/01/2024 | Send follow up email to J. Cooper (Bonadio) on intro meeting with Pen Checks. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 11/04/2024 | Weekly call with Atlantic. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/04/2024 | Continue working on vacation accrual, update each employee's accrual hours based on Paycom report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/04/2024 | Continue working on vacation accrual, update for all 10/7 terminations and remove liability as of 10/31. Inquire about employees who converted from FT to PT. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 11/04/2024 | Complete the October calculation for the DASNY bond, prepare entry and send to A. Pechnikov. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/04/2024 | Weekly operations call with Children's Village and S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/04/2024 | Review management letter comments from Bonadio and send back questions on certain comments included. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/04/2024 | Update the ROU asset and Lease Liability entry for check received on early termination of 3 vehicles and send to A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/04/2024 | Calculate vacation accrual entry as of 10/31 and send to A. Pechnikov. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/05/2024 | Create combined schedule, by employee, of lost earnings owed from 2022 - 2024. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/05/2024 | Follow-up to six participants on how much owed back for lost earnings from 2022 - 2024. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/05/2024 | Review open items list for FY 2024 GAAP and Single audit from Bonadio. Respond to questions and send supporting documentation. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 11/05/2024 | Review ORR inventory list received from J. Perez. Send follow-up questions on certain items and methodology of FMV. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/05/2024 | Discussions with A. Pechnikov on October reconciliation and FY 2024 open items. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/05/2024 | Respond to Bonadio reason for management letter comments on the 2023 pension audit. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/05/2024 | Weekly closeout call with ORR (J. Cawthorne, Y. Barnes) and St. Chris team (S. Ruback, J. Perez, and A. Pechnikov). | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 11/05/2024 | Call with J. Dima (EA) to discuss outstanding items. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 11/05/2024 | Call with J. Grubin, S. Ruback and A. Akinrinade), accounting post 12/12. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 11/05/2024 | Correspondence with J. Dima and A. Akinrinade, EA regarding Children's Village and audit discussions with M. Jackman. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 11/06/2024 | Begin reviewing entries made by M. Manning on 4/29/2024 and 4/30/2024 to find Accounts Payable discrepancy. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/06/2024 | Discuss with A. Pechnikov information/schedules auditors need for FY 2024 audit. Review information provided by A. Pechnikov and send to auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/06/2024 | Review transactions report for USI, PPI, Philadelphia, and NYSUI from 7/1/2023 - 11/7/2024 to try and identify Accounts Payable discrepancy. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/06/2024 | Send updates to former employees on lost earnings and update schedule for the same. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/06/2024 | Discussions with C. Saverino and G. Abbattista on process of converting St. Chris General Ledger from GP to QuickBooks Online and potential Outsourced Bookkeeping post 12/12. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/06/2024 | Weekly catch-up call with St. Chris finance team (M. Bianchi, A. Pechnikov and B. Rodriguez). | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/06/2024 | Complete DAC Bond form for 2020 - 2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/06/2024 | Obtain related party transactions from A. Pechnikov, format schedule, ensure ties to Trial Balance and send to auditors. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/06/2024 | Email to J. Grubin and S. Ruback on potential accounting function option post 12/12. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 11/06/2024 | Correspond with J. Dima, EA regarding Great Plains to QuickBooks conversion. | 650.00 | 0.5 | 325.00 |
| Jessica Dima | 11/07/2024 | Investigate a prepare legal Journal Entry for FY 2024 audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/07/2024 | Review General Ledger detail from April 1, 2024, through June 30, 2024, to find General Ledger and aging report discrepancy. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/07/2024 | Continue work on Accounts Payable aging and detail discrepancy. Isolate issue to FY24. | 450.00 | 1.2 | 540.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/07/2024 | Discussions and journal entry review with A. Pechnikov on Accounts Payable. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/07/2024 | Conversation with A. Pechnikov on safe and petty cash. Send Journal Entry to A. Pechnikov regarding the same for October. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/07/2024 | Review AFCO payment invoice and payment history for aging and General Ledger discrepancy. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/07/2024 | Review Con- Ed payment invoice and payment history for aging and General Ledger discrepancy. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/07/2024 | Insurance call with brokers on post 12/12 insurance needed. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/07/2024 | Emails to S. Ruback on termination of pension plan. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/08/2024 | Review transaction report for W. Auslander from 6/21/2023 - 10/31/2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/08/2024 | Review journal entries made form 7/1/2023 - 10/31/2024 looking for variance versus Accounts Payable aging report. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/08/2024 | Review vendor by vendor aging report and discuss anholonomies with A. Pechnikov. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 11/08/2024 | Call with N. Santriga (Bonadio) and A. Pechnikov on remaining items to complete the FY 2024 audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/08/2024 | Complete first draft of the vacant building application form. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/08/2024 | Investigate Accounts Payable entries on 4/29, 4/30, 5/15, and 6/30. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/08/2024 | Review the ORR inventory list (V2) received by J. Perez. Update the values based on responses and send to S. Ruback for additional items to include. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/08/2024 | Respond to A. Akinrinade, EA email regarding St. Chris insolvency question. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/11/2024 | Complete the CECL Disclosure worksheet for the FY 2024 audit. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/11/2024 | Call with N. Santariga (Bonadio) on McQuade bond revenue.  Prepare and send supporting documentation for entries recorded to revenue account. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/11/2024 | Call with W. Shevers from Pen checks on termination of 403b Plan process. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/11/2024 | Weekly operations call, K. Bradley, Y. Rodriguez, R. Leonel, S. Ruback, and A. Akinrinade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/11/2024 | Send follow-up email and attachments to D. Wurf on lost earnings for 2022 and 2024. | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 11/11/2024 | Review missing checks, correspond with J. Dima, EA, M. Bianchi regarding  Children's allowance checks, potential voided checks. | 650.00 | 1.3 | 845.00 |
| Jessica Dima | 11/12/2024 | Review information provided by Pen checks to discuss with the Board on call at 4:30. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 11/12/2024 | Call with L. Balogh on PPP information needed for the FY 2023 SSOP report. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/12/2024 | Call with S. Ruback on next steps with Pen checks and termination of the Plan. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Create the 12/9/22 Payroll schedule needed for the FY 2023 SSOP report. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Follow-up emails to L. Balogh on S. Ruback car maintenance during FY 2023 and PPP loan and applied income for SSOP. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/12/2024 | Follow-up with A. Pechnikov on items that need to be completed first thing in the morning based on emails received yesterday. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Follow-up with S. Ruback and W. Schevers on termination process if we are still waiting on Equitable to remit the lost earnings. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Send I. Pagan detail of 2022 employees with closed accounts who need to be reached out to alerting them if the funds owed to them. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/12/2024 | Follow-up email to J. Cooper on if termination forms are required for 403b Plan. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/12/2024 | Follow-up email to S. Ruback on next steps regarding Pen checks call. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/12/2024 | Follow-up with G. Collins on the Research Foundation for Mental Hygiene funds received during FY 2024. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/12/2024 | Send N. Santariga email regarding Federal Funds and additional information requested from G. Collins. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/13/2024 | Update lost earnings tracker for 2024 based on D. Wurf information provided on active/closed accounts by employee. Send I. Pagan updated list for closed accounts and give A. Pechnikov amount to be wired to Equitable for active accounts. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/13/2024 | Update lost earnings tracker for status updates on employees emailed today and save all outreach emails. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/13/2024 | Respond to N. Santariga questions on journal entries made to revenue FY 2024 audit. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 11/13/2024 | Follow up emails with the Research for Mental Hygiene to determine if funds in FY 2024 were state or federal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/13/2024 | Review October accounts payable with A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/13/2024 | Send to do list to A. Pechnikov of items and entries that need to be completed for the October MOR. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/13/2024 | Send follow-up email to D. Wurf and status of 2022 and 2023 lost earnings and receipt of participant listing with account balances for 2024. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/14/2024 | Obtain the trial balance from A. Pechnikov for St. Christopher's and import into system to prepare the October financial statements. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/14/2024 | Review the account ending account balances at 10/31/24. Discuss inconsistencies with A. Pechnikov. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 11/14/2024 | Complete ORR revenue and Accounts Receivable entry for October. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/14/2024 | Prepare October Financial Statements and send to A. Akinrinade, EA for the MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/14/2024 | Review additional Journal Entries needed and post to Trial Balance. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/14/2024 | Obtain the Trial Balance from A. Pechnikov for the McQuade Foundation and import into system to prepare the October financial statements. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 11/14/2024 | Call with S. Ruback and A. Pechnikov to complete the 424A budget modification form and discuss termination of 403b Plan. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/14/2024 | Complete the required paperwork for the October drawdown and send to A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/15/2024 | Review ORR inventory list. Update the FMV of items and send to A. Pechnikov to submit to ORR. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/15/2024 | Create to do list and discuss with A. Pechnikov of items to complete for 12/12 closure. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/15/2024 | Complete draft of CHAR500 for FY 2022 and 2023 for McQuade. Perform, category would change from Dual filer to The Estates Powers 0026 Trust Law (EPTL) since received no contributions or plan to. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/15/2024 | Review Accounts Receivable aging as of 10/31/24 to determine open receivables for counties. Discuss with A. Pechnikov to alert M. Bianchi to follow on next week. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 11/15/2024 | Review A. Akinrinade, EA questions of Exhibit E of October MOR. Investigate and send responses. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/15/2024 | Weekly IT call with Atlantic. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/15/2024 | Follow up with A. Pechnikov of four former employees who requested check payment of lost earnings. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/15/2024 | Call with J. Grubin regarding summer billing questions for the Board of Ed to assist with response to attorneys. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/15/2024 | Investigate last CHAR500 filing for McQuade. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/15/2024 | Email Bonadio on why the McQuade Foundation is listed as a dual filer when they haven't received contributions. Will not file until I receive a response. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/15/2024 | Respond to J. Grubin email regarding approval of sale of Assets. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/18/2024 | Complete for SF-428C disposition of assets and create narrative to accompany the form. Send to Dr. Ruback (CEO) to upload onto Grant Solutions portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/18/2024 | Create side by side comparison of Great Plains versus Quick Books Online for Dr. Ruback (CEO) to present to the Board. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/18/2024 | Review vendors on the Accounts Payable aging report to determine which payables are for the ORR program. Create list for immediate payment. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/18/2024 | Call with A. Marrapese, J. Grubin, and S. Ruback on procedures for termination of 403b Plan and discuss Pen checks. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 11/18/2024 | Review the participant detail with account balances in the 403B Plan to determine total participants, asset balance and ending balance per participant. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/18/2024 | Weekly operations call with Children's Village and S. Ruback. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/18/2024 | Send email to D. Wurf on additional contracts needed based on call with A. Marrapese. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/19/2024 | Update the tracker and save emails for the second follow-up regarding the 2022 lost earnings emails sent by I. Pagan. Ensure all responses are recorded and update the tracker accordingly. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 11/19/2024 | Follow up with OMH to confirm the funds received and those still expected, specifying whether they are federal or state funds. Provide the updated journal entries and include the updated SEFA amount to Bonadio. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 11/19/2024 | Review sale status list received by enterprise. Match vehicles to trial balance. Inquire why check received for one of the sold cars isn't included on the list. | 450.00 | 1.1 | 495.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/19/2024 | Call with M. Bianchi and A. Pechnikov on GNC change in summer billing receipt process and next steps on how to receive the funds. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/19/2024 | Compile list of former employees who didn't respond to the outreach of lost earnings owed. Send list to I. Pagan for follow-up email needed. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/19/2024 | Send follow-up email to M. Bianchi on status of receivables from counties for summer billing. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/20/2024 | Discuss with A. Pechnikov various accounting treatments for underpayments from counties, checks received from counties for no billing and refunds issued. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 11/20/2024 | Review 403b documents (specimen GIC contract, Adoption Agreement and Summary Plan Description) for termination clauses and fees to discuss with Equitable. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/20/2024 | Work on completing link for pickup of leased printers. Confirm which printers are leased vs owned.  Send email to S. Ruback to confirm pick up dates. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 11/20/2024 | Weekly call with the St. Chris finance team. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 11/20/2024 | Follow up call with M. Bianchi on refund/money owed situations for various counties after discussion with A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/20/2024 | Follow up with M. Bianchi and A. Pechnikov on email received from Ulster-Kingston School District.  Review email to GNC on status of issuance of our funds and if there are any others they're holding onto. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/20/2024 | Discuss credit adjustment received from Robison oil with A. Pechnikov.  Prepare entry and send to Bonadio for FY 2024. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/20/2024 | Email to W. Schevers (Pen Checks) for additional questions relating to participant rights if and certain investment contracts and how it would impact withdrawing funds from Equitable. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/20/2024 | Review detail of unpaid Superior Communication expenses to determine ORR's portion that needs to be paid. Send email to A. Akinrinade, EA. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 11/20/2024 | Send email to W. Schevers (Pen Checks)  to inform them of investment allocation, if they've encountered this allocation before, and are there specific rights and market value adjustments we need to be aware of if decide to move forward with Pen Checks. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/20/2024 | Update lost earnings tracker and save email for additional responses from former employees with closed accounts. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/20/2024 | Follow up with A. Pechnikov on new vendor forms to complete to receive funds from Mt. Vernon City School. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 11/20/2024 | Follow up with M. Bianchi and A. Pechnikov on completing new vendor form and W-9 for Levittown. | 450.00 | 0.1 | 45.00 |
| Susannah Prill | 11/20/2024 | Review Payroll cash requirement report from A. Pechnikov and send follow up question. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 11/21/2024 | Begin review of November General Ledger activity and entries needed to close the month. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 11/21/2024 | Respond to auditor questions on FY 2024 GAAP and Single audit. Send supporting documentation. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 11/21/2024 | Roll forward October binder into November. Remove October workpapers and begin updating the financial statements for November. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 11/21/2024 | Call with Equitable, S. Ruback, and A. Marrapese on options for terminating the 403b Plan. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 11/22/2024 | Call with J. Dima, EA regarding accounting. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 11/22/2024 | Create and provide Bonadio with additional requests / information needed for the FY 2024 SSOP audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/22/2024 | Discuss migration process with A. Pechnikov (when to stop entries in GP and documents needed for the transfer). | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/22/2024 | Weekly call with Atlantic, Children's Village and St. Christopher's. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 11/22/2024 | Call with C. Saverino on Accounts approval of migrating from GP to QuickBooks. Discuss when migration would take place and what's needed. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/22/2024 | Email K. Testo (Bonadio) regarding terminating the 403b Plan under IRS ruling 2011-7 and inquire as to what audit documentation would be needed to satisfy 0 balance as of the termination date. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/22/2024 | Update the contracts tracker for M. Bianchi outreach to vendors. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 11/22/2024 | Follow up with A. Pechnikov on A. Kakkar (ORR) email. Determine if any further action is needed from St. Christopher's. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 11/22/2024 | Follow up with A. Pechnikov if all invoices sent for payment are recorded in GP. | 450.00 | 0.1 | 45.00 |
| Susannah Prill | 11/22/2024 | Discussions with team regarding QuickBooks online conversion and staffing. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 11/25/2024 | Planning meeting for post 12/12 with J. Grubin, S. Ruback, and A. Akinrinade, EA. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 11/25/2024 | Update schedule and monthly entry for the ROU Asset and Lease Liability entry for November. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 11/25/2024 | Work on Fixed Asset roll forward for St. Chris for November. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 11/25/2024 | Weekly operations call with Children's Village and St. Christopher's. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 11/25/2024 | Review variance expense analysis received from auditors. Send additional questions. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 11/25/2024 | Correspondence regarding Rising Ground and terminated staff. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 12/02/2024 | Email To D. Wurf (Equitable) on checks received by St. Christopher's to be re-issued to Participants. Why they were sent to us and not the Participant, what they are for, and process after 12/13. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 12/02/2024 | Review correspondence regarding terminated Employees. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 12/02/2024 | Update the vacation accrual schedule through November 30. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/02/2024 | Finish the fixed asset roll forward for St. Chris, compile and prepare entries through 11/30. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/02/2024 | Review all terminated employees during FY 2025 in Paycom and compare to the vacation accrual schedule to ensure all are reflected correctly. | 450.00 | 0.9 | 405.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/02/2024 | Work with A. Pechnikov on pulling the vendor list for the QuickBooks migration. Determine information needed and how far to go back. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/02/2024 | Call with C. Holden (Paycom) and S. Ruback on Paycom process and needs post 12/13. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/02/2024 | Vacation accrual - obtain and review list of terminated employees for October and November and update vacation accrual for the same. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/02/2024 | Discussion with A. Pechnikov on information needed for the migration from GP to QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/02/2024 | Weekly operation call with S. Ruback and Children's Village. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/02/2024 | Review checks received from Enterprise and draft Journal Entry for the gain on early termination and send to A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/02/2024 | Call with A. Pechnikov on remaining entries needed for November and when entries should end so the migration to QuickBooks can begin. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/02/2024 | Email HR list of terminated employees and confirm November termination list is complete and accurate. Also confirm who is receiving I. Pagan's emails since her last day was 11/27. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/02/2024 | Email to S. Saverino on initial list of items needed for the QuickBooks migration. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/02/2024 | Follow-up call with S. Ruback after Paycom call. | 450.00 | 0.2 | 90.00 |
| Christopher Saverino | 12/03/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/03/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/03/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Jessica Dima | 12/03/2024 | Review each tab of Fixed Asset detail with A. Pechnikov to determine which Fixed Assets belong to which building to determine accounting treatment post 12/13 and when buildings are sold. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 12/03/2024 | Review client owned vehicle list and compare to the vehicles listed in the Fixed Asset detail.  Prepare Journal Entry to write-off any not included on the client owned vehicle list. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/03/2024 | Complete Fixed Asset roll forward for McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/03/2024 | Review RTC Accounts Receivable aging. Call with A. Pechnikov on status of receivables. M. Bianchi must follow-up on all. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/03/2024 | Weekly ORR meeting with Y. Barnes, S. Ruback and A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/03/2024 | Respond to D. Wurf (Equitable) emails on checks received. Participants were listed as active and sent lost earnings totals from 2022-2024 for each. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/03/2024 | Email W. Schevers on status of need of Pen Checks services. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/03/2024 | Email to S. Ruback on status of pension termination to share with the Board. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/03/2024 | Follow up with DLL on printer pick up and all printers that need to be included and their locations. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/03/2024 | Look up A. Pechnikov and M. Bianchi hourly rates and ER benefit amounts received. | 450.00 | 0.2 | 90.00 |

St. Christopher's, Inc., *et al.*
April 29, 2024 through August 31, 2025
Professional Time by Work Code

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/03/2024 | Follow up with S. Ruback on location of two printers. | 450.00 | 0.1 | 45.00 |
| Christopher Saverino | 12/04/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.0 | 540.00 |
| Christopher Saverino | 12/04/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/04/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Jessica Dima | 12/04/2024 | Review November General Ledger detail and entries recorded for November. Discuss with A. Pechnikov. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/04/2024 | Update binder for November details and  draft financial statements. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/04/2024 | Call with M. Bianchi and A. Pechnikov to review the RTC receivables and get an update on status of each. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/04/2024 | Weekly call with St. Chritopher's finance team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/04/2024 | Complete monthly roll forward for McQuade's bond based on monthly statement and prepare the journal entry for November. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/04/2024 | Update ROU Asset and Lease Liability entries for check received by Enterprise (gain on early termination). | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/04/2024 | Prepare schedule of all St. Chris programs, by code, to assist with QuickBooks migration. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/04/2024 | Send emails to set up meeting regarding Home Health billing issues moving forward. | 450.00 | 0.2 | 90.00 |
| Christopher Saverino | 12/05/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.0 | 540.00 |
| Susannah Prill | 12/05/2024 | Correspondence from team regarding 403B transfer, Audited financials, DASNY bond etc. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 12/05/2024 | Review and create list of entries needed to record in QuickBooks while the migration is in process. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/05/2024 | Discuss with A. Pechnikov next steps needed to pay vendors through means other than checks. Use current vendor list to start the process. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/05/2024 | St. Chris meeting to discuss Health Homes and Cable Vision (S. Ruback, M. Bianchi, A. Pechnikov, B. Rodriguez, and A. Akinrinade, EA). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/05/2024 | Emails to DASNY regarding McQuade Bond. Complete certification for FY 2023 and FY 2024. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/05/2024 | Email to D. Wurf (Equitable) on Board Resolution and next steps for termination of Plan. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/05/2024 | Draft email to Dr. Ruback (CEO) regarding next steps for Foothold and questions to ask Children's Village. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/05/2024 | Respond to DLL email to include locations of the nine printers that need to be picked up. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 12/05/2024 | Follow up on terminated employees. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 12/06/2024 | Discuss customer listing for FY 2025 with A. Pechnikov. Obtain schedule and send to C. Saverino for QuickBooks migration. | 450.00 | 0.5 | 225.00 |
| Roberto Mele | 12/06/2024 | General Ledger and Trial Balance formatting and upload in to QuickBooks. | 290.00 | 2.0 | 580.00 |
| Jessica Dima | 12/06/2024 | Draft termination letter of 403b Plan. Send letter to D. Wurf (Equitable) to confirm all information is correct and complete. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/06/2024 | Discuss and review financial information needed since 2010 with A. Pechnikov. Upload to EA portal in addition to St. Chris' shared drive. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/06/2024 | Research information needed in termination letter to all participants with account balances. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/06/2024 | Research whether final Payroll period ending 12/13 to be paid out on 12/20 can be remitted to the Plan since Plan is terminating on 12/13. Email D. Wurf (Equitable) and A. Marrapese (Barclay Damon) on the same. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/06/2024 | Weekly IT call with Atlantic (K. Robinson), S. Ruback, J. Gruben and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/06/2024 | Send email to S. Ruback and HR team on next steps needed from St. Chris regarding termination of the 403b Plan based on D. Wurf (Equitable) responses. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/06/2024 | Email S. Ruback information needed for Independent contractor agreements for A. Pechnikov, M. Bianchi, and B. Rodriguez. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/06/2024 | Follow up with HR on postage machine. | 450.00 | 0.1 | 45.00 |
| Susannah Prill | 12/06/2024 | Correspondence regarding Consultant rates and follow ups. | 650.00 | 0.3 | 195.00 |
| Christopher Saverino | 12/09/2024 | QuickBooks migration from Great Plains software. | 540.00 | 2.0 | 1,080.00 |
| Christopher Saverino | 12/09/2024 | QuickBooks migration from Great Plains software. | 540.00 | 1.0 | 540.00 |
| Christopher Saverino | 12/09/2024 | QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/09/2024 | QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Roberto Mele | 12/09/2024 | Converting Great Plains to QuickBooks for St. Christophers and McQuade. This includes General Ledger, Trial Balance upload, Journal Entry upload, and troubleshooting balance differences. | 290.00 | 2.0 | 580.00 |
| Roberto Mele | 12/09/2024 | Converting Great Plains to QuickBooks for St. Christophers and McQuade. This includes General Ledger, Trial Balance upload, Journal Entry upload, and troubleshooting balance differences. | 290.00 | 2.0 | 580.00 |
| Jessica Dima | 12/09/2024 | Call with D. Wurf (Equitable) on final steps to terminate plan, rollover questions, final remittance post 12/13 and investigate why we received lost earnings checks from Equitable for two participants listed as active. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/09/2024 | Call with J. Grubin, S. Fleischer, and A. Akinrinade, EA on St. Chris contracts. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/09/2024 | Prepare information and send emails regarding lost earnings owed to two former participants. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/09/2024 | Review termination of Plan docs for the 403b Plan (terminating with the IRS) received by D. Wurf (Equitable). Send a follow up message on next steps from us and Equitable. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/09/2024 | Review termination of Plan docs for the 457 Plan (terminating with the IRS) received by D. Wurf (Equitable). Send a follow up message on next steps from us and Equitable. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/09/2024 | Review questions received from auditors on FY 2024 audit. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/09/2024 | Follow up with A. Pechnikov on letter and $17 penalty received from IRS. Per discussion IRS said we are u to date on all filings and to ignore the letter. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/09/2024 | Weekly operations call with Children's Village. | 450.00 | 0.5 | 225.00 |
| Christopher Saverino | 12/10/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 2.0 | 1,080.00 |
| Christopher Saverino | 12/10/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 2.0 | 1,080.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Christopher Saverino | 12/10/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 2.0 | 1,080.00 |
| Kayla Oyola | 12/10/2024 | QuickBooks training. | 355.00 | 0.8 | 284.00 |
| Christopher Saverino | 12/10/2024 | QuickBooks overview with client. | 540.00 | 0.5 | 270.00 |
| Jessica Dima | 12/10/2024 | Calculate and compile differences in the GP vs QuickBooks trial balance based on the FY 2025 migration. Send information to C. Saverino. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/10/2024 | Compile additional audit information based on questions received from auditors. Send responses and supporting documents ahead of call. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/10/2024 | Call with M. Bianchi on status of remaining residential receivables, GNC summer billing and access to billing portal. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/10/2024 | Training with Eisner staff on how to use QuickBooks. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/10/2024 | Check second round of Trial Balance import into QuickBooks for McQuade and St. Chris. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/10/2024 | Look for the Q1 Year 2 rejection quarterly report rejection email and send to auditors. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/10/2024 | Review November financial information and journal entries for the November MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/10/2024 | Call with B. Rodriguez to discuss Independent Contractor agreement arrangement. Additional emails with B. Rodriguez on follow-up questions. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/10/2024 | Email HR staff the termination letter and detailed instructions on what was required. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/10/2024 | Call with A. Pechnikov to discuss Independent Contractor agreement arrangement. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/10/2024 | Call with M. Bianchi to discuss Independent Contractor agreement arrangement. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/10/2024 | Follow up with M. Jackman on 403b remittance for final payroll. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/10/2024 | Set up multiple encrypted emails to receive banking information from employees needing reimbursement. | 450.00 | 0.2 | 90.00 |
| Roberto Mele | 12/10/2024 | Converting Great Plains to QuickBooks for St. Christophers and McQuade. This includes General Ledger, Trial Balance upload, Journal Entry upload, and troubleshooting balance differences. | 290.00 | 2.5 | 725.00 |
| Kayla Oyola | 12/11/2024 | Assist With Accounts Receivable Subledger Fixing. | 355.00 | 1.0 | 355.00 |
| Christopher Saverino | 12/11/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/11/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Christopher Saverino | 12/11/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.0 | 540.00 |
| Christopher Saverino | 12/11/2024 | Continued working on QuickBooks migration from Great Plains software. | 540.00 | 1.5 | 810.00 |
| Kayla Oyola | 12/11/2024 | QuickBooks further training. | 355.00 | 0.5 | 177.50 |
| Jessica Dima | 12/11/2024 | Review, vendor by vendor, differences between GP's Accounts Payable aging report and QuickBooks and document changes (A-L). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/11/2024 | Review, vendor by vendor, differences between GP's Accounts Payable aging report and QuickBooks and document changes (M-U). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/11/2024 | Call with D. Wurf and J. DeMayo and the remaining termination documents for the 403b and 457 pension plans. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/11/2024 | Investigate difference between the GP Accounts Receivable aging report and QuickBooks. Send information to C. Saverino. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 12/11/2024 | Call with K. McGivney, R. Pabilona, N. Santariga, and A. Pechnikov on questions regarding the FY 2024 audit. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 12/11/2024 | Call with D. Wurf and St. Chris staff on what to expect moving forward for the 403b Plan. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/11/2024 | St. Chris weekly call with the finance team. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/11/2024 | Call with K. Oyola and A. Pechnikov on entering information into QuickBooks. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/11/2024 | Review, vendor by vendor, differences between GP's Accounts Payable aging report and QuickBooks and document changes (V-Z). | 450.00 | 0.4 | 180.00 |
| Kayla Oyola | 12/12/2024 | Accounts Receivable Aging fixing. | 355.00 | 1.5 | 532.50 |
| Christopher Saverino | 12/12/2024 | Accounts Payable/Accounts Receivable reconciliation between QuickBooks and GP. | 540.00 | 1.0 | 540.00 |
| Jessica Dima | 12/12/2024 | Review the 941 reconciliation received from Bonadio. Update for correct information and send back. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/12/2024 | Calls and emails with A. Pechnikov on November close and reconciling information in QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/12/2024 | Review Robert Half invoices for FY 2024 to determine how much of R. Perez's time to be allocated between program and management and general on the functional expenses. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/12/2024 | Call with K. Oyola and A. Pechnikov on reconciling bank reconciliation in QuickBooks and Accounts Receivable aging issues. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/12/2024 | Call with N. Santariga (Bonadio) on financial statement footnote questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/12/2024 | Complete payroll estimate for FY 2025 for worker's compensation refund. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/12/2024 | Respond to K. McGivney on audit questions related to the FY 2024 draft. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/12/2024 | Emails to participants regarding lost earnings owed. | 450.00 | 0.2 | 90.00 |
| Kayla Oyola | 12/13/2024 | Updated Accounts Receivable adjustments. | 355.00 | 2.0 | 710.00 |
| Kayla Oyola | 12/13/2024 | Updated Accounts Payable adjustments. | 355.00 | 1.4 | 497.00 |
| Kayla Oyola | 12/13/2024 | Updated Accounts Receivable adjustments. | 355.00 | 1.4 | 497.00 |
| Kayla Oyola | 12/13/2024 | Updated Accounts Payable adjustments. | 355.00 | 1.5 | 532.50 |
| Jessica Dima | 12/13/2024 | Work with A. Pechnikov on bank reconciliation difference in QuickBooks for FY 2025. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/13/2024 | Complete Accounts Payable aging report manually and note all December payments for the MOR until QuickBooks is fully migrated. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/13/2024 | Complete Accounts Receivable aging manually as of November 31st. Manually input payments received to reflect correct aging Accounts Receivable balance until QuickBooks is fully migrated. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/13/2024 | Review the salary functional expense allocation between program and management and general for the FY 2024 draft financial statements. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/13/2024 | Update the November Financial Statement template. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 12/13/2024 | Discuss cash flow projections with A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Jessica Dima | 12/13/2024 | Calls with K. Oyola on QuickBooks migration issues with Accounts Receivable aging, Accounts Payable aging and bank reconciliation. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/13/2024 | Prepare wire transfer instructions for 403b lost earnings, employee reimbursements, and vendors for A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/13/2024 | Emails with MCU confirming what Payroll periods for the three different wire transfers received. | 450.00 | 0.2 | 90.00 |
| Kayla Oyola | 12/16/2024 | Calls On QuickBooks Issues And Accounts Payable Aging Fix. | 355.00 | 1.5 | 532.50 |
| Jessica Dima | 12/16/2024 | Weekly operations call with Children's Village. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/16/2024 | Review and reconcile bank reconciliation issues in QuickBooks. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/16/2024 | Call with K. Oyola and A. Pechnikov on Accounts Payable aging opening balance difference. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/16/2024 | Discuss the November close, QuickBooks issues and remaining entries needed to close November with A. Pechnikov. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/16/2024 | Work with A. Pechnikov on opening balance QuickBooks issues in prepaid. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 12/16/2024 | Review Fixed Asset summary for DF Net Balance based on meeting with Bonadio. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/16/2024 | Review Net Asset roll forward based on discussion with Bonadio. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 12/16/2024 | Call with Bonadio and S. Ruback on FY 2024 financial statements questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/16/2024 | Work with A. Pechnikov on getting St. Christopher's email back up and running. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/16/2024 | Prepare and send time sheet templates to B. Rodriguez, A. Pechnikov, and M. Bianchi related to their IC agreements. | 450.00 | 0.3 | 135.00 |
| Kayla Oyola | 12/17/2024 | QuickBooks Ad Hoc issues. | 355.00 | 0.5 | 177.50 |
| Jessica Dima | 12/17/2024 | Work with A. Pechnikov on transaction date issues from migration of GP into QuickBooks. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 12/17/2024 | Review the November monthly reconciliations prepared by A. Pechnikov for the November close. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 12/17/2024 | Read and complete the 403b termination letter for Equitable. Prepare for S. Ruback signature. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/17/2024 | Reconcile August ORR expenses and prepare part two drawdown request following the restricted drawdown process. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/17/2024 | Reconcile July ORR expenses and prepare part two drawdown request following the restricted drawdown process. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/17/2024 | Reconcile October ORR expenses and prepare part two drawdown request following the restricted drawdown process. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/17/2024 | Reconcile September ORR expenses and prepare part two drawdown request following the restricted drawdown process. | 450.00 | 1.0 | 450.00 |
| Kayla Oyola | 12/18/2024 | QuickBooks questions. | 355.00 | 0.5 | 177.50 |
| Jessica Dima | 12/18/2024 | Complete the November Financial Statements for St. Chris. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 12/18/2024 | Complete the November Financial Statements for McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/18/2024 | Prepare the Financial Statements package for the MOR and send to A. Akinrinade. | 450.00 | 0.8 | 360.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 12/18/2024 | Complete the 457 Plan termination document for Equitable and send email instructions to S. Ruback on the same. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 12/18/2024 | Re-do the ORR Oct catch up draw for changes made to the General Ledger. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 12/19/2024 | Review the FY 2024 draft financial statements (statement of financial position, Statement of Activities, and Cash Flow). Compare to EA internal Financial Statements  and send edits and questions to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 12/19/2024 | Calculate and prepare drawdown request information for the November draw. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/19/2024 | Calls with A. Pechnikov on Accounts Payable, double paying invoices, M. Bianchi entering invoices into GP, December invoices, clean-up of Accounts Payable aging, and RTC receivable balance through today. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/19/2024 | Review QuickBooks aging report for $67,000 opening balance discrepancy. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 12/19/2024 | Reimport the FY 2024 trial balance to reflect EA audit adjustments to review auditor FY 2024 draft Financial Statements . | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/19/2024 | Review restricted gifts schedule ahead of call with S. Ruback Friday. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/19/2024 | Review auditors' email on my draft Financial Statements comments, send further updates. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 12/19/2024 | Walk through the November financial statements with A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/19/2024 | Follow up with A. Pechnikov on storing of Accounts Payable invoices on the shared drive. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/19/2024 | Follow up with bank fees two former employees received on the wire transfers. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/19/2024 | Investigate why ORR salaries decreased by $45,000 compared to October. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/19/2024 | Send draft Financial Statements to all of the bond holders. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 12/19/2024 | Follow up on Durkin wire transfer information. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 12/19/2024 | Follow up with S. Ruback and ORR Year 3 budget modification/closedown approval. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 12/19/2024 | Follow-up with S. Ruback on Q3 2023 SF-425 notifications received of submission. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 12/20/2024 | Meeting with S. Ruback and A. Pechnikov on net asset roll forward to try and gain insight on temp restricted donated programs. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/20/2024 | Weekly IT call with Atlantic. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 12/20/2024 | Emails S. Ruback on short pay to B. Rodriguez on 12/13 Payroll and next steps after reviewing her contract. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 12/20/2024 | Follow up with D. Wurf and K. Testo on termination of the Plan, scheduling the 2024 audit and documentation auditors will need. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/02/2025 | Review and address emails received from 12/21/2024 - 1/1/2025. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/02/2025 | Pull and review Accounts Payable aging report through 12/31/24. Prepare list of payments that should have been made to send to A. Pechnikov and M. Bianchi. | 450.00 | 1.3 | 585.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/02/2025 | Catch up call with A. Pechnikov on finance activity from 12/16/2024 - 12/31/2024. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/02/2025 | Weekly call with finance team (A. Pechnikov, M. Bianchi, B. Rodriguez, and A. Akinrinade, EA). | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 01/02/2025 | Complete ORR quarterly report (SF-425). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/02/2025 | Review B. Rodriguez and A. Pechnikov timesheets from 12/16 - 12/27. Follow-up with M. Bianchi on the same. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/02/2025 | Follow up with A. Pechnikov on status of timecard information from ADP for FY 2024 and any other invoices received but not paid. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/02/2025 | Prepare and send a summary of work performed over the last two weeks for the Board memo. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/02/2025 | Review M. Bianchi billing from 12/16 - 12/27. Send email to S. Ruback with all three billing worksheets for approval. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/03/2025 | Work on journal entries for the December MOR (right of use asset, lease liability, fixed assets and vacation accrual). | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 01/03/2025 | Finish reviewing the Accounts Payable aging as of 12/31/2024 and send questions and comments to A. Pechnikov and M. Bianchi. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/03/2025 | Review employee vacation payout issues. Review handbook to determine eligibility of payout. Email information to S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/03/2025 | Roll forward November binder into December, remove November activity and update draft Financial Statements to reflect December. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/03/2025 | Review responses received from M. Bianchi on Accounts Payable and Accounts Receivable aging. Send back additional questions/comments. Discuss with A. Pechnikov. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/03/2025 | Review Accounts Receivable aging detail through 1/3/2024. Prepare and email a list of questions for M. Bianchi and A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/03/2025 | Review invoices received by M. Bianchi. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/03/2025 | Review second batch of invoices received by M. Bianchi and send questions and comments. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/03/2025 | Weekly IT call with Atlantic (K. Robinson) and S. Ruback, J. Grubin, and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/03/2025 | Review invoices not paid with A. Pechnikov to include on payment list. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/03/2025 | Investigate check received from Principal for lost earnings. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/03/2025 | Review Board resolution to officially terminate the 457 Plan and send to D. Wurf. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/06/2025 | Review the Fixed Asset schedule. Determine all assets related to Dobbs Ferry. Identify carrying value of these costs and move to these accounts to assets held for sale. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/06/2025 | Update the ORR schedule for every employee's vacation payout amount to include in the December drawdown request. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/06/2025 | Weekly operations call (A. Akinrinade, EA, S. Ruback, Y. Rodriguez, and M. Bianchi). | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/06/2025 | Cross reference the 12/20 check register with the ORR Excel to confirm all employees that received a vacation payout is included in the draw down. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/06/2025 | Update the vacation accrual schedule and prepare the Journal Entry for December. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/06/2025 | Review and address emails and invoices received from M. Bianchi. Send follow up questions and actions to take. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/06/2025 | Review server lease agreements with DLL. Identify the lease that ended and the termination dates for the other three agreements. Send information to A. Akinrinade, EA for J. Grubin. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/06/2025 | Prepare the December Journal Entry for the McQuade bond. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/06/2025 | Review the DLL billed, paid, and outstanding from 2022-2024, create summary tab, and send to A. Akinrinade, EA for J. Grubin. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/06/2025 | Update the Fixed Asset schedule for McQuade and prepare the depreciation expense Journal Entry for December. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/07/2025 | Call wit A. Pechnikov to review the Balance Sheet as of 12/31/2024 and determine the accounts that need further investigation/clean-up. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/07/2025 | Review footnotes to FY 2024 draft financial statements. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/07/2025 | Review auditors net asset roll forward to determine if gifts were expensed in prior years (2015 - 2022) (Gold restricted, Performing Arts and Tech Assisted Learning). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/07/2025 | Review auditors net asset roll forward to determine if gifts were expensed in prior years (2015 - 2022) (Transitional Cottages, Media Center, Ready for Success, and DF Cottage Renovation). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/07/2025 | Add notes and questions to footnotes of FY 2024 draft financial statements to prepare to send back to Bonadio. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/07/2025 | Review Health Homes billing by child and month for FY 2024 with A. Pechnikov to determine accuracy of the receivable balance.  Prepare questions to review with B. Rodriguez. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/07/2025 | Research ADP emails and who received notification of termination. Follow up with S. Ruback on the same. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 01/07/2025 | Correspondence with J. Dima, EA regarding Mutual of Omaha Paid Family Leave notice. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 01/08/2025 | Review auditors temporarily and permanently restricted net asset roll forward to determines if restrictions were released during 2015-2022 (Hill House and DF Campus). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 01/08/2025 | Review General Ledger detail for December for accuracy and completeness. Discuss issues with A. Pechnikov. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 01/08/2025 | Review Paycom website to create custom reports to determine wages by time period. | 450.00 | 1.2 | 540.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/08/2025 | Review auditors temporarily and permanently restricted net asset roll forward to determines if restrictions were released during 2015-2022 (Wildlife Program and Health Homes Gifts). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/08/2025 | Prepare list of comments and questions on the Net Asset roll forward to discuss with the auditors based on my review of the General Ledger activity from 2012 - 2022 and entries recorded to Net Assets. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/08/2025 | Research potential pathways of how to resolve the temp and perm restricted net asset balances since there are no supporting donor letters or documents to accompany the balance. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/08/2025 | Review the December bank reconciliation for the operating account. Discuss with A. Pechnikov and K. Oyola what all of the uncleared checks, deposits and credits are and how they can be fixed and removed. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/08/2025 | Address emails received by M. Bianchi. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/08/2025 | Calculate R. Karmin's gross wages to determine if amounts included in the unemployment insurance notice is accurate. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/08/2025 | Calculate R. Narvaez gross wages to determine if amounts included in the unemployment insurance notice is accurate. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/08/2025 | Complete addresses and description of services for vendors included in the motion to reject document. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/08/2025 | Follow up with D. Wurf on termination notices returned to sender and send an additional notice.  Request email addresses for these participants. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 01/08/2025 | Follow up with A. Akinrinade, EA on GNC remittances of summer 2024 payments. | 650.00 | 0.3 | 195.00 |
| Kayla Oyola | 01/09/2025 | QuickBooks assistance. | 355.00 | 0.3 | 106.50 |
| Jessica Dima | 01/09/2025 | Review outstanding checklist list from Great Plains, create a list in Excel and match the vendors up with QuickBooks. Update QuickBooks for payee and check number to generate on bank reconciliation. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/09/2025 | Review statement of activities in QuickBooks for December MOR. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/09/2025 | Call with A. Pechnikov on my questions on the December statement of activities, review accounts. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 01/09/2025 | Weekly finance call (A. Akinrinade, EA, A. Pechnikov, B. Rodriguez, and M. Bianchi). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/09/2025 | Review 1099 and cash disbursement information received from A. Pechnikov (Round 2). Combine detail to send to S. Williams, EA. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/09/2025 | Draft email to A. Akinrinade, EA in response to GNC's reconciliation of the summer billing and what is due to St. Chris for J. Grubin. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/09/2025 | Emails to S. Ruback regarding unemployment insurance, next steps with restricted assets, and information in the payroll folder in the cloud. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/09/2025 | Review 1099 information received from A. Pechnikov (St Chris.). Reformat the 1099 schedule and request a new cash disbursement schedule to cover wire transfers and QuickBooks transactions. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/09/2025 | Review checks received from Enterprise to determine if the accounting treating for the ROU asset and lease liability needs to change for December. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/09/2025 | Work with K. Oyola to pull 2024 1099 information needed from QuickBooks for December only. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/10/2025 | Review Accounts Payable aging report through 12/31 and send clean-up comment/notes to A. Pechnikov for the monthly financial statements/MOR. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/10/2025 | Review Accounts Receivable aging report through 12/31 and send clean up comments/notes to A. Pechnikov for the monthly financial statements/MOR. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/10/2025 | Call with S. Ruback and A. Pechnikov. Review Payroll folder in Azure to try and find timecard support for FY 2024 backed up on the server. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/10/2025 | Check in with A. Pechnikov on remaining items needed to be completed to draft the December financial statements. Address some issues discussed. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/10/2025 | Compile supporting documentation for vacation payout and employee wage rates to respond to S. Ruback email. Send information to A. Akinrinade, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/10/2025 | Call with Atlantic to try and get the Azure cloud services onto our computer. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/10/2025 | Follow up with A. Pechnikov on discrepancies between the cash General Ledger detail and the bill payment list from QuickBooks for the 1099 reconciliation. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/10/2025 | Prepare schedule of Bonadio payments to determine remaining balance for FY 2024 service rendered and send to A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/13/2025 | Run Accounts Payable aging report through 12/31/2024. Pull bank activity for payments made in January 2025. Update the Accounts Payable aging report to note which payments were made post 12/31/24 and send to S. Williams and A. Akinrinade, EA. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/13/2025 | Review St. Christopher's 990's to gain more insight into the permanent and temporarily restricted net asset balance.  Send email to K. McGivney to obtain Schedule B's from 2015 on and contact information for auditors prior to them. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/13/2025 | Pull Trial Balance for McQuade from QuickBooks for November and December. Combine the tb's to create the December month balances. Upload to engagement and complete December financial statements. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/13/2025 | Run Accounts Receivable aging report through 12/31/2024, update and 31-60 and 60-90 aging for payments received on November invoices. Include reconciliation for NYC Accounts Receivable balance of funds received in January. Send schedule to S. Williams and A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Susannah Prill | 01/13/2025 | Respond to informational requests from team. | 650.00 | 0.7 | 455.00 |
| Jessica Dima | 01/13/2025 | Review ummifa/nypmifa AG Guidance on permanently restricted net assets and steps that need to be taken to relieve restriction. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/13/2025 | Weekly operations call with Children's Village. | 450.00 | 0.6 | 270.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/13/2025 | Call with S. Ruback to discuss unemployment insurance letters and supporting documentation found for restricted donations from 2017-2019. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/13/2025 | Call with M. Bianchi to discuss NYC payment, reconciliation received from GNC and follow-up on next steps with discrepancies with payment. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/13/2025 | Review the amazon account to understand charges on AMEX card versus activity. M. Bianchi to call AMEX. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/13/2025 | Call with C. Meth on suggested next steps on Net Asset roll forward schedule. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/13/2025 | Follow up with A. Pechnikov on remaining items to be booked for Accounts Receivable and Accounts Payable for MOR. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 01/13/2025 | Update operations tracker based on the 9am call and send to A. Akinrinade, EA. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 01/14/2025 | Call With M. Bianchi (St. Chris) To Discuss Printer Issues (Atlantic Picked Up A St. Christopher's Owned Printer And Just Showed Up To Give It Back). | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/14/2025 | Pull ORR General Ledger detail for October and November. Update the drawdown request schedules for additional draw needed for November expenses. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/14/2025 | Review liability accounts that need to be cleaned up with A. Pechnikov as of 12/31/2024. Provide the journal entries needed to A. Pechnikov. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 01/14/2025 | Review the Philadelphia and Beazley policies for changes in premiums. Track payments for each per the website versus A. Pechnikov prepaid schedule. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/14/2025 | Review the prepaid and due to/from schedule from A. Pechnikov for the December Financial Statements /MOR. Send question on prepaid insurance differences. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/14/2025 | Pull the December General Ledger for ORR. Prepare information needed for the December Drawdown request. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/14/2025 | Respond to K. McGivney email on final information needed to send final drafts for FY 2024 Financial Statements  (Assets held for sale, 403b plan termination, and information needed for net assets with donor restrictions). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/14/2025 | Review A. Pechnikov time sheet from 12/30/2024 - 1/10/2025. Send to S. Ruback for Accounts approval of payment. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/15/2025 | Pull the November and December trial balance from QuickBooks and combine to import the December month activity for St. Christopher's into engagement. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/15/2025 | Review quarterly payment amount included on unemployment insurance form for 24 former employees. Update the 4/1/2024 - 6/30/2024 amounts for all employees to include one pay date (4/12/24) from ADP. Send analysis to S. Ruback. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/15/2025 | Re-do the ORR December draw for changes made to payroll and unemployment insurance. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 01/15/2025 | Prepare the December financial statements for St. Christopher's. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/15/2025 | Format the McQuade and St. Christophers financial statements (each entity and combined) to A. Akinrinade, EA for the December MOR. | 450.00 | 0.6 | 270.00 |
| Susannah Prill | 01/15/2025 | Respond to informational requests from team. | 650.00 | 0.5 | 325.00 |
| Jessica Dima | 01/15/2025 | Discussions with A. Pechnikov on unemployment insurance accrual and additional Payroll accrual. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/15/2025 | Update the motion to reject document and send to A. Akinrinade, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/15/2025 | Address M. Bianchi emails. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/16/2025 | Prepare PDF and Excels needed for the ORR drawdown. Review A. Pechnikov final YTD ORR schedule. Confirm revisions were included. Compile information and send email to S. Ruback and A. Pechnikov. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/16/2025 | Review Accounts Payable aging through 1/16/25. Cross reference with payments made in January and send list of current outstanding balances to A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/16/2025 | Weekly call with the St. Christopher's finance team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/16/2025 | Review Accounts Payable aging to determine how much is owed to pre filing vendors. Pull Accounts Payable aging as of 4/29/2024 from GP to confirm amount is reasonable. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/16/2025 | Call with A. Pechnikov and Accounts Payable vendors and outstanding balances. | 450.00 | 0.7 | 315.00 |
| Susannah Prill | 01/16/2025 | Cash flow related correspondence. | 650.00 | 0.6 | 390.00 |
| Jessica Dima | 01/16/2025 | Discussion with A. Pechnikov on information needed for unemployment allocation, GNC invoice summary and FY 2024 SSOP audit. Walk through the Bonadio portal to show A. Pechnikov what's needed for the FY 2024 SSOP. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/16/2025 | Start completing/reviewing documentation needed for the FY 2024 SSOP audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/16/2025 | Call with M. Bianchi on coding invoices. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/16/2025 | Respond to A. Akinrinade, EA questions regarding cash balances and redact children's names and personnel on the bank reconciliation. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/16/2025 | Follow up with S. Ruback on Leland gift. Send email to S. Ruback on next steps. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/16/2025 | Respond to M. Bianchi emails and resend the FY 2024 care days schedule. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/17/2025 | Continue working on reconciliations for the FY 24 SSOP audit. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/17/2025 | Continue working on temporary and permanently restricted net assets to determine FY 2024 balance, releases and contact information for permanently restricted gift in 2005 (documents provided by S. Ruback). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/17/2025 | Discuss with A. Pechnikov and B. Rodriguez how to archive Qualifacts data. B. Rodriguez will discuss on Thursday's weekly call. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/17/2025 | Weely call with Atlantic. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/17/2025 | Follow up with D. Wurf on return to sender notices and next steps. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/17/2025 | Address M. Bianchi emails. | 450.00 | 0.1 | 45.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/17/2025 | Follow up with M. Bianchi on timesheet from 12/30 - 1/10. | 450.00 | 0.1 | 45.00 |
| Susannah Prill | 01/20/2025 | Update Cash Projection For 13 weeks, Through End Of May And Through June, Includes Review Of Disbursement Runs, Winddown Budget, Email Updates And Bank Activity. | 650.00 | 1.9 | 1,235.00 |
| Jessica Dima | 01/20/2025 | Prepare Health Care Worker Bonus Details (revenue, expenses, and Payroll details) and program list with program end dates. Upload to portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/20/2025 | Prepare detail of FY 2024 Dobbs Ferry RTC revenue vs RTC Jenny Clarkson revenue. Upload to portal. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/20/2025 | Prepare FY 2024 Aftercare revenue and expenses, upload to portal. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/20/2025 | Complete variance analysis and upload to portal. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 01/20/2025 | Discuss with A. Pechnikov remaining receivable balance for CFTSS and Health Homes and Accounts application of receipts. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/20/2025 | Review program list with A. Pechnikov and determine program end dates for SSOP report. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/20/2025 | Discussions with A. Pechnikov on information needed for the SSOP audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/20/2025 | Confirm 1099 information with A. Pechnikov. Send details to S. Williams, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/20/2025 | Discuss 1099's with S. Williams, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/20/2025 | Prepare and send work completed during week of 1/13 email for the Board memo. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 01/21/2025 | Investigate the due to NYC balance of $166,000 outstanding since 2021. Review General Ledger detail and Accounts Receivable aging report for that time period to determine if balance was paid in 2022. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/21/2025 | Reconcile the NYC payment of $174,000 received in January for the summer of 2023 and 2024billing. Work through correct Journal Entries and send to A. Pechnikov. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/21/2025 | Update the Fixed Asset roll forward for St. Christopher's and prepare the January Journal Entry. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/21/2025 | Complete ROU Asset and Lease liability Journal Entry for January and update workpaper. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/21/2025 | Roll forward the December engagement binder into January. Remove December workpapers and update the draft financial statement formatting for January. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/21/2025 | Update the Fixed Asset roll forward for McQuade and prepare the January Journal Entry. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/21/2025 | Investigate the Con Ed security deposit information received from M. Bianchi. Discuss with A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/21/2025 | Work on ancillary benefits for FY 2024 for SSOP audit. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 01/21/2025 | Review operating expense invoices against budget. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 01/22/2025 | Work on the 990 organizer for the FY 2024 tax return (Board information and salary  detail.). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/22/2025 | Continue working on 990 organizers for FY 2024 (Schedule B list of contributors). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/22/2025 | Pull supporting documentation from ADP for unemployment insurance updates and send to S. Ruback. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/22/2025 | Review all W-2's for 2023 to determine highest comp employees/those making over $100,000 for FY 2024 990. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/22/2025 | Discuss with A. Pechnikov (St Chris.) information needed for the FY 2024 tax return (1099's, w-2's, General Ledger detail for contributions during the year). Review data provided. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/23/2025 | Review PayPal contributions by donor. Include in reconciliation to determine total contributions by donor for FY 2024 Schedule B on Form 990. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/23/2025 | Compile ADP and Paycom data to determine the FY 2024 compensation and fringe benefits for the functional expenses on the FY 2024 Form 990. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 01/23/2025 | Investigate a provide details and responses to auditor's questions on the FY 2024 SSOP audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/23/2025 | Compile data for Schedule G of FY 2024 Form 990. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/23/2025 | Review OMH grant letter to determine expenses offset by revenue for the SSOP audit. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/23/2025 | Review expense accounts for FY 2024 to find expenses related to the Celebrity Softball Game held in FY24. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/23/2025 | St. Chris weekly call with the finance team. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/23/2025 | Discussions with A. Pechnikov on origins of the HCBS grant to determine if there are any offsetting expenses for the SSOP audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/23/2025 | Review letter received from the IRS. Send follow up email to J. Gruben to determine if any additional action is required. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/24/2025 | Pull data for independent contractors to determine top five over $100,000 and all contractors over $100,000 for the 990. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/24/2025 | Review and respond to auditors' questions on the SSOP audit (revenue and expense details). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/24/2025 | Review and discuss with A. Pechnikov ancillary benefits information for the SSOP audit. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/24/2025 | Discussions with A. Pechnikov on entries needed for January financial statements and discrepancies in the General Ledger. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 01/24/2025 | Prepare and send follow-up email to auditor's regarding new information received from ADP for the single audit, follow-up on temp and perm restricted Net Assets and status of V3 FY 2024 draft financial statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/24/2025 | Send S. Ruback board list from 990 organizer to verify avg hours, board as of 6/30 and reignitions from the board during FY 2024. | 450.00 | 0.4 | 180.00 |
| Jennifer Mahan | 01/27/2025 | Review and ship 1099-NEC. | 100.00 | 0.2 | 20.00 |
| Jessica Dima | 01/27/2025 | Finalize the 990 Organizer and upload the information into Bonadio's portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/27/2025 | Review all 2023 1099's to determine which vendors received over $100,000. Include name, address and amount in 990 Organizer. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/27/2025 | Obtain support needed for schedule L of the 990. Create reconciliation and update the 990 Organizer. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/27/2025 | Review the January statement of activities, discuss findings with A. Pechnikov and updates needed. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/27/2025 | Transfer the January Journal Entries on reconciliations to main report to send to A. Pechnikov. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/27/2025 | Weekly operations call with Children's Village. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/27/2025 | Review timesheets for A. Pechnikov, B. Rodriguez, and M. Bianchi. Send to S. Ruback for approval of payment. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/28/2025 | Review footnotes to draft financial statements. Include questions, comments and edits. Send back to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/28/2025 | Review V3 draft Financial Statements (statement of financial position, statement of activities, cash flow and functional expenses) to ensure balances align with our draft. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/28/2025 | Continue reviewing the General Ledger detail for January Journal Entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/28/2025 | Walk through prepaid questions with A. Pechnikov for the January 2025 entry. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 01/28/2025 | Discuss finding with A. Pechnikov after review of General Ledger detail. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 01/28/2025 | Call with B. Epstein to explain single audit issues and findings and determine of audit opinion is accurate. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/28/2025 | Call with S. Ruback on ADP process and procedures to discuss with auditors. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 01/28/2025 | Review Bonadio portal to determine the payroll support provided for the FY23 Single audit. Send to A. Pechnikov. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 01/28/2025 | Review Payroll and follow up with A. Pechnikov regarding variance in payroll processing fees. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 01/28/2025 | Email K. Gannon (ADP) to request additional payroll support for the FY 2024 Single audit and schedule a call. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 01/29/2025 | Review the Single audit FY 2024 draft financial statements. Put my responses into the findings and audit opinion. Send to Bonadio and set up a meeting to discuss. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/29/2025 | Review list of owned vehicles in the process of being sold. Compare to the list of vehicles included in the fixed asset schedule. Prepare Journal Entry to write-off all other vehicles not being sold and reclass those up for sale to Assets held for sale. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/29/2025 | Review Accounts Payable aging report through 1/29/25. Send questions and comments to A. Pechnikov. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/29/2025 | Review prepaid schedule for new policies. Confirm balance in the General Ledger and send comments to A. Pechnikov. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/29/2025 | Review the 2014 -2017 annual and monthly reports to try and find information on the permanent restricted donation of $50,000. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/29/2025 | Address DOL and unemployment emails received from S. Ruback. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 01/29/2025 | Look for email support of rejection notice for Year 2 Q3 FFR report to resend to auditors. | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 01/29/2025 | Emails with S. Ruback, J. Dima, A. Akinrinade, EA regarding ORR freeze, final distribution, to update cash flow projections. | 650.00 | 0.3 | 195.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 01/29/2025 | Review Accounts Receivable aging report as of 1/29/2025. Send email to M. Bianchi on status of payments from certain counties. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 01/30/2025 | Review 990's from 2001 - 2007 searching for $50,000 permanent restricted donation / additional information to send to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/30/2025 | Review 990's from 2008 - 2015 searching for $50,000 permanent restricted donation / additional information to send to Bonadio. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/30/2025 | Gather support for release of temporary restricted Net Assets (Dobbs Ferry Cottage Renovation) and send to Bonadio. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 01/30/2025 | Gather support for release of temp restricted Net Assets (performing arts) and send to Bonadio. | 450.00 | 1.3 | 585.00 |
| Adeola Akinrinade | 01/30/2025 | Meeting with auditors (K. McGivney) and J. Dima (EA) to review draft financial statement comments. | 615.00 | 1.0 | 615.00 |
| Jessica Dima | 01/30/2025 | Call with Bonadio regarding Single Audit opinion and findings. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/30/2025 | Call with A. Pechnikov on if any support received once quarterly reports are submitted. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 01/30/2025 | Investigate payment made to Lilac Farms for May 2024. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 01/30/2025 | St. Christopher's correspondence regarding collections. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 01/30/2025 | Respond to J. Dima, EA questions. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 01/30/2025 | Correspondence. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 01/31/2025 | Review cash balance and activity detail as of 1/30 to prepare questions for cash flow forecast and bva. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 01/31/2025 | Perform alternative audit procedures on payroll to provide to Bonadio using the ORR General Ledger detail, ADP Master Control Report, and ORR Year 2 Accounts approved budget (February Payroll selections). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 01/31/2025 | Perform alternative audit procedures on payroll to provide to Bonadio using the ORR General Ledger detail, ADP Master Control Report, and ORR Year 2 Accounts approved budget (October Payroll selections - 3 of 5 employees). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 01/31/2025 | Perform alternative audit procedures on payroll to provide to Bonadio using the ORR General Ledger detail, ADP Master Control Report, and ORR Year 2 Accounts approved budget (October Payroll selections - remaining two employees). | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 01/31/2025 | Call with S. Ruback and A. Akinrinade, EA, recap of call with Bonadio on Thursday and next steps. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 01/31/2025 | Gather unemployment information together for 4/12/2024 ADP for round 2 letters received from S. Ruback. Review additional quarterly pay for accuracy. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 01/31/2025 | Call with Dr. Ruback (CEO) and J. Dima (EA) to discuss draft audit and comments. | 615.00 | 0.8 | 492.00 |
| Jessica Dima | 01/31/2025 | Call with A. Pechnikov on how the ORR budget to actual is created to complete the alternative procedures on payroll. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 01/31/2025 | Send A. Akinrinade, EA summary of work performed over the last two weeks. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 02/01/2025 | Prepare calculation of priority Payroll, list assumptions and sent to A. Akinrinade, EA. | 650.00 | 0.7 | 455.00 |
| Jessica Dima | 02/03/2025 | Review Health Homes FY 2025 billing received from M. Bianchi. Adjusted the charged amounts to agree to the Department of Health Rate Codes. Create tabs for monthly billing from July - November 2025. Create a summary tab and send A. Pechnikov differences to. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 02/03/2025 | Read through ADPs Enterprise e Time SOC report for controls in place surrounding timecards. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/03/2025 | Prepare schedule of liabilities and send to J. Grubin. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/03/2025 | Review M. Bianchi's FY 2025 RTC Summary and compare to the general ledger. Send differences to M. Bianchi and request and updated summary for July billing. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 02/03/2025 | Prepare and send email to Bonadio on alternative Payroll procedures conducted as audit evidence to remove the adverse opinion. Explain procedures performed in the email. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 02/03/2025 | Call with S. Ruback and J. Grubin on ADP issues triggering adverse opinion and release of temporary and permanent restricted Net Assets. Will need assistance from her team. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/03/2025 | Review letter of employment for ORR from S. Ruback and tie bi-weekly rate to ADP report for alternative Payroll testing procedures. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 02/03/2025 | Respond to J. Dima, EA questions on Dr. Ruback (CEO) pay, pay periods. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 02/03/2025 | Call with J. Grubin to discuss the schedule of liabilities and changes needed. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 02/04/2025 | Correspondence. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 02/04/2025 | Go through Accounts Payable as of 1/31/25 and separate pre and post petition liabilities for the schedule of liabilities. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/04/2025 | Go through Accounts Payable as of 1/31/25 and separate pre and post petition liabilities for the schedule of liabilities - continued. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 02/04/2025 | Finish putting together the schedule of Assets. Call with J. Grubin to discuss. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/04/2025 | Draft email to S. Ruback synopsis of audit issues to share with the Board. | 450.00 | 0.3 | 135.00 |
| Barbara Mancini | 02/06/2025 | 2024 reviewing and shipping correction NEC 1099. | 165.00 | 0.2 | 33.00 |
| Jessica Dima | 02/06/2025 | Catch up and respond to emails from Wednesday. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/06/2025 | Update schedule of liabilities and send to J. Grubin. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/06/2025 | Catch up call with A. Pechnikov on Accounts Payable, health homes billing, and Children's Village invoices. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 02/06/2025 | Record January entries for the bond and reflect interest payment in January. Send entry to A. Pechnikov. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/06/2025 | Discuss ORR draw with A. Pechnikov. Catch up draw should be less than what's showing right now.  A. Pechnikov to review Year 3 budget to actual schedule again. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/06/2025 | Weekly call with St. Christopher's finance team (M. Bianchi, A. Pechnikov, B. Rodriguez, and A. Akinrinade). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/06/2025 | Call with J. Grubin and R. McCabe on treatment of restricted net assets. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 02/06/2025 | Correspondence with team relative to cash flow data. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 02/06/2025 | Follow up with M. Bianchi on FY 2025 RTC billing discrepancies. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/06/2025 | Send follow-up email to Bonadio on the status of net assets and payroll support provided. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 02/07/2025 | Review audit trail of deleted entries to investigate missing fringe benefits entry from the ORR program. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 02/07/2025 | Finish the unemployment reconciliations and send to S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/07/2025 | Work with A. Pechnikov on the December part II ORR drawdown. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/07/2025 | Reconcile and record January bond entries and interest payment made. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/07/2025 | Reconcile the accounts receivable balance as of 1/31/2025. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/07/2025 | Call with S. Ruback and J. Grubin on audit issues and independent contractor agreements for February. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/10/2025 | Review the monthly General Ledger from July - December for the ORR program to find the discrepancy. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/10/2025 | Review the Year 3 ORR expenses to identify $1,400 difference between total revenue and expense. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/10/2025 | Re-do the ORR drawdown for December Part II for additional Journal Entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/10/2025 | Format the Accounts Payable aging report and include payments made in February on outstanding invoices. Send to S. Williams, EA for the MOR. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/10/2025 | Bi-weekly operations call with Children's Village. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 02/10/2025 | Review Accounts Receivable and Accounts Payable aging before sending to S. Williams, EA for the MOR. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 02/10/2025 | Review prepaid and due to schedules from A. Pechnikov. Follow-up on property taxes for 2025. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/10/2025 | Investigate the missing quarterly report for ORR from the PMS system. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/10/2025 | Respond to K. McGivney on Net Asset response received. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/11/2025 | Review numerous ORR emails received from S. Ruback regarding budget and Payroll changes. Create additional alternative Payroll test for three additional employees. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/11/2025 | Review numerous ORR emails received from S. Ruback regarding budget and Payroll changes. Create additional alternative Payroll test for three additional employees. | 450.00 | 1.6 | 720.00 |
| Jessica Dima | 02/11/2025 | Prepare the January financial statements for St. Christophers. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 02/11/2025 | Prepare the January financial statements for McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/11/2025 | Call with Bonadio regarding payroll test and additional procedures that need to be performed for unmodified opinion and removal of questioned costs. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/11/2025 | Format financial statements and send to S. Williams and A. Akinrinade, EA for MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/11/2025 | Prove out J. Bergen salary for payroll example provided to Bonadio. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 02/11/2025 | Follow up call with S. Ruback on Payroll information needed. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/11/2025 | Redact employee and children's names on the bank reconciliation for the January MOR. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/11/2025 | Email to M. Bianchi on 403b termination letters that need to me mailed again for new address received from D. Wurf. | 450.00 | 0.1 | 45.00 |
| Susannah Prill | 02/12/2025 | Team Correspondence. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 02/12/2025 | Format and summarize the restricted Net Asset schedule for J. Grubin and R. McCabe. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/12/2025 | Draft and send sample board resolution to release board designated funds for J. Grubin review. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/12/2025 | Review A. Pechnikov's job duties memo to begin transition of his work to Eisner. Provide comments and questions to memo and send back for future discussion. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 02/12/2025 | Investigate A. Febles pay rate and compare to other Youth Care Counselor pay for JC and DF. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 02/12/2025 | Call with S. Ruback on payroll information needed for the FY 2024 single audit and emails found. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 02/13/2025 | Team Correspondence. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 02/13/2025 | Review supporting information received from S. Ruback for B. Barross and A. Febles. Put support together for the FY 2024 single audit payroll support. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/13/2025 | Walk through Valley bank reports and wire process as well as cash in QuickBooks with A. Pechnikov to take over responsibilities upon his departure. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/13/2025 | Weekly call with St. Christopher's finance team. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/13/2025 | Investigate and discuss Mutual of Omaha quarterly payments with A. Pechnikov and send supporting payments/documents to S. Ruback. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/13/2025 | Roll forward January's engagement binder for February and remove January schedules. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/13/2025 | Call with k. McGivney on possibility of not accruing the due to donor Net Asset liability for FY 2024 and wait until FY 2025 to book potential liability since the legal team is going to file a court order to release the funds as unrestricted. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 02/13/2025 | Pull 1099 soft copies and send to vendors who requested them. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/13/2025 | Draft wire for S. Ruback approval. | 450.00 | 0.1 | 45.00 |
| Susannah Prill | 02/14/2025 | Team Correspondence. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 02/14/2025 | Walk through A. Pechnikov's transition of duties memo and walk through his procedures in Valley Bank, QuickBooks, and updating schedules (Accounts Receivable, Accounts Payable, bank reconciliation and cash). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/14/2025 | Walk through A. Pechnikov's transition of duties memo and walk through his procedures in Valley Bank, QuickBooks, and updating schedules (cash activity log, cash disbursement report and due to schedule). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 02/14/2025 | Walk through A. Pechnikov's transition of duties memo and walk through his procedures in Valley Bank, QuickBooks, and updating schedules (Prepaid expense schedule). | 450.00 | 1.1 | 495.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 02/14/2025 | Enter invoices into QuickBooks and draft payments in Valley based on the 2/14 payment schedule. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/14/2025 | Pull Wilk and Schwab payments made post petition. Prepare schedule and send to A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/17/2025 | Review M. Bianchi (St. Chris)'s deposits and record in QuickBooks. Walk through process with A. Pechnikov. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/17/2025 | Walk through puling Payroll reports from Paycom to book monthly entries with A. Pechnikov. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/17/2025 | Finish drafting memo of A. Pechnikov duties I will be taking over.  Include snips in areas where needed for further clarification. | 450.00 | 1.4 | 630.00 |
| Jessica Dima | 02/17/2025 | Email Bonadio pay rate support for ORR employees selected for the FY 2024 Single audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/17/2025 | Pull cash activity from Valley bank and send to S. Prill and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/18/2025 | Research A. Akinrinade, EA questions on the January financial statements and send response. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/18/2025 | Review final draft of A. Pechnikov job responsibilities memo and send to Eisner team ahead of Thursday's call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/19/2025 | Review ORR final expenses. Investigate $7,000 difference between total revenue and total expenses recorded in Year 3. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/19/2025 | Begin working on updating the February month engagement binder and the Financial Statement template. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/19/2025 | Update Payroll test for support received by S. Ruback and resend email to Bonadio with additional support and update on audit status. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/19/2025 | Record Children's Village invoice and attach support into QuickBooks. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/19/2025 | Update QuickBooks for payments cleared through the bank. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/20/2025 | Review general ledger detail for the statement of activities for February. Record clean-up entries as needed. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/20/2025 | Review General Ledger detail for the statement of financial position for February. Record clean-up entries as needed. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/20/2025 | Review Fixed Asset schedule for February (St. Chris) received from A. Pechnikov and record entries into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/20/2025 | Update the ROU assets and Lease liability schedule and record entry on QuickBooks for February. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/20/2025 | Call with A. Pechnikov and S. Ruback on transition of certain functions to S. Ruback after A. Pechnikov's departure. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 02/20/2025 | Call with A. Pechnikov, D. Nesovski, and C. Patterson, EA on transition of duties to the Eisner team. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/20/2025 | Update the interest and amortization expense schedule for the DIP and record entry into QuickBooks for February. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/20/2025 | Update the vacation accrual schedule to only reflect S. Ruback and record entry in QuickBooks for February. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/20/2025 | Discuss with A. Pechnikov items to walk through during transition of job duties to Eisner. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 02/21/2025 | Correspondence regarding Dobbs ferry continued expenses, expected rent, and board memo notes for A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 02/21/2025 | Review ConEd invoices received from M. Bianchi. Re-code expense accounts where needed. Record and attach invoices into QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/21/2025 | Review Central Hudson invoices received from M. Bianchi. Re-code expense accounts where needed. Record and attach invoices into QuickBooks. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 02/21/2025 | Update Prepaid expense schedule for February activity and enter entries into QuickBooks. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 02/21/2025 | Create a schedule of Wilk invoices and payments post-petition. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/21/2025 | Review Light path invoices received from M. Bianchi. Re-code expense accounts where needed.  Record and attach invoices into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/21/2025 | Update Prepaid insurance schedule for February activity and enter entries into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/21/2025 | Update Prepaid taxes schedule for February activity and enter entries into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Justyna Czyzak | 02/24/2025 | Call with J. Dima, EA, walking through QuickBooks options for recording payments, matching bank transactions, and bank reconciliations. | 315.00 | 1.0 | 315.00 |
| Jessica Dima | 02/24/2025 | Review and record cash transactions processed in QuickBooks (1-10). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/24/2025 | Review and record cash transactions processed in QuickBooks (11-17). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/24/2025 | Review Accounts Payable aging to ensure payments were applied correctly. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 02/24/2025 | Respond to S. Ruback emails and questions. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/24/2025 | Review Progressive statements and payments. Ensure agrees to what's been recorded in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 02/24/2025 | Bi-weekly operations call (S. Ruback, A. Akinrinade, EA, M. Bianchi, Y. Rodriguez, K. Bradley). | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 02/24/2025 | Investigate $100 wire draft. Send follow up email to S. Ruback on the same. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/24/2025 | Review A. Pechnikov's timesheet, submit for approval, and draft wire payment. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/24/2025 | Send bank activity to S. Prill and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 02/25/2025 | Update cash. | 650.00 | 0.7 | 455.00 |
| Jessica Dima | 02/25/2025 | Record Payroll entry for PE 2/21/2025 and PD 2/28/2025. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 02/25/2025 | Record Verizon bills into QuickBooks. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 02/25/2025 | Pull General Ledger Detail to determine where WageWorks expenses were previously recorded. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/25/2025 | Pull Payroll reports and draft wire payment for PE 2/21 and PD 2/28 Payroll. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/25/2025 | Review emails received from M. Bianchi and S. Ruback and address. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 02/25/2025 | Run cash activity through 2/25/2025 and send to A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 02/26/2025 | Record entries for cash processed in QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 02/27/2025 | Investigate entries recorded for Mutual of Omaha Q3 payment and refund. Initiate wire for Q3 and record entries in QuickBooks. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 02/27/2025 | Update schedule and include payment information for DOL unemployment forms received and send to S. Ruback. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/03/2025 | Review and address emails received on Friday. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 03/03/2025 | Call with J. Grubin, S. Ruback, and A. Akinrinade, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/03/2025 | Compare January Balance Sheet to February Balance Sheet to determine if any additional entries are required for McQuade and St. Chris. Record insurance expense in QuickBooks for St. Chris. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/03/2025 | Record bank activity cleared into QuickBooks and interest income received from all bank statements as of 2/28/2025. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/03/2025 | Review the statement of activities for February 2025 to determine if additional Journal entries are required for the financial statements (St. Chris). | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/03/2025 | Download all February bank statements from Valley bank and send to S. Williams and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/03/2025 | Emails to ORR regarding Accounts approval of final drawdown. Obtain instructions for draw from A. Pechnikov. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/03/2025 | Update the McQuade Foundation Fixed Assets schedule as of 2/28/2025 and record entry into QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/03/2025 | Review the statement of activities for February 2025 to determine if additional journal entries are required for the financial statements (McQuade). | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 03/04/2025 | Respond to A. Akinrinade's, EA request for the St. Chris Board memo. | 650.00 | 0.3 | 195.00 |
| Dinara Nesovski | 03/04/2025 | St. Christopher's, Inc., The McQuade Foundation, CVA Claims-Proof of Claims Update. | 270.00 | 1.8 | 486.00 |
| Jessica Dima | 03/04/2025 | Review the statement of activities from 7/1/2025 - 2/28/2025. Record adjustments where needed. | 450.00 | 1.2 | 540.00 |
| Dinara Nesovski | 03/04/2025 | QuickBooks Bank Reconciliation for Operating Account (February 2025). | 270.00 | 1.0 | 270.00 |
| Jessica Dima | 03/04/2025 | Run the January and February Trial Balances from QuickBooks, prepare the combined Trial Balance and import into engagement. Prepare the February Financial Statements for McQuade. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/04/2025 | Work with D. Nesovski, EA on reconciling St. Chris' bank account for February. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/04/2025 | Begin working on the 941 reconciliation for the FY 2025 audit. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 03/04/2025 | Update schedule as of 2/28 for McQuade's bond entries and record in QuickBooks. | 450.00 | 0.8 | 360.00 |
| Dinara Nesovski | 03/04/2025 | QuickBooks Bank Reconciliation for Valley Bank -ORR (February 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 03/04/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (February 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 03/04/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Vally Account (February 2025). | 270.00 | 0.5 | 135.00 |
| Dinara Nesovski | 03/04/2025 | Record Refund Checks on QuickBooks from GNC UFSD and United Health. | 270.00 | 0.5 | 135.00 |
| Jessica Dima | 03/04/2025 | Call with S. Ruback regarding ORR drawdown. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/04/2025 | Run the Accounts Receivable aging report as of 2/28/25. Update the formatting and send to S. Williams and A. Akinrinade for the February MOR. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., _et al._**
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 03/04/2025 | Update QuickBooks for invoices received from M. Bianchi. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/04/2025 | Prepare email to J. Grubin and R. McCabe regarding response to auditors on temporary and permanent restricted Net Assets. | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 03/05/2025 | Discuss expected deposits with team, rent and refunds, review correspondence from M. Bianchi (St. Chris). | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 03/05/2025 | Record entries in QuickBooks for all invoices received from M. Bianchi. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 03/05/2025 | Update prepaid schedule for changes. Record corresponding entries in QuickBooks. | 450.00 | 1.1 | 495.00 |
| Dinara Nesovski | 03/05/2025 | CVA Claims-Proof of Claims Update. | 270.00 | 1.0 | 270.00 |
| Jessica Dima | 03/05/2025 | Emails to M. Bianchi regarding RTC revenue schedule for FY 2025. Update rate adjustment in QuickBooks to record in prior year revenue. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 03/05/2025 | Review February bank reconciliation. | 450.00 | 0.3 | 135.00 |
| Dinara Nesovski | 03/05/2025 | Convert PDF of February 2025 Bank Reconciliation, Operating Account. | 270.00 | 0.2 | 54.00 |
| Jessica Dima | 03/05/2025 | Update payment processed in QuickBooks. | 450.00 | 0.1 | 45.00 |
| Dinara Nesovski | 03/06/2025 | Record two deposits in transit for Philadelphia Insurance Companies in QuickBooks. | 270.00 | 1.0 | 270.00 |
| Jessica Dima | 03/06/2025 | Review V3 draft FY 2024 draft financial statements. Send Bonadio comments for updates not made from the previous draft. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/07/2025 | Record invoices and payments into QuickBooks. Run statement of financial position and activity for February month to ensure balances are correct. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/10/2025 | Prepare St. Christopher's financial statements for month February 2025. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/10/2025 | Go through accounts payable detail, by vendor, as of February 28, 2025. Remove post-petition amounts and include notes for payments made in March. Send schedule to A. Akinrinade, EA. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 03/10/2025 | Review prepaid taxes and expenses schedules. Update for errors. Flow changes into March activity. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/10/2025 | Format financial statements to create combined, St. Chris, and McQuade versions. Send all to A. Akinrinade, EA for February MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/10/2025 | Pull January and February Trial Balances from QuickBooks. Format to include February detail only. Import into ProSystem engagement. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/10/2025 | Review and address emails from M. Bianchi. | 450.00 | 0.5 | 225.00 |
| Dinara Nesovski | 03/10/2025 | Marked February Deposits as Cleared in QuickBooks. | 270.00 | 0.2 | 54.00 |
| Jessica Dima | 03/11/2025 | Record cash activity into QuickBooks. Follow up on DF and JC property tax invoices. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/12/2025 | Input and record invoices received from M. Bianchi into QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/12/2025 | Record 2nd round of invoices received from M. Bianchi. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/12/2025 | Run the Accounts Payable aging report to ensure all invoices were input correctly.  Remove pre-petition invoices and send current aging list to A. Akinrinade, EA for vendor payments needed. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 03/12/2025 | Research accounting treatment for soil remediation project on building that is held for sale. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 03/12/2025 | Pull Payroll reports from Paychex and draft wire payment or approval. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 03/13/2025 | Make payments and enter additional invoices into QuickBooks (based on payments made for invoices not recorded). | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/13/2025 | Record Payroll entry for PE 3/7/2025 and PD 3/14/2025. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/13/2025 | Record invoices into QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/13/2025 | Emails with D. Wurf regarding the 2024 pension audit documents. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 03/14/2025 | Record in QuickBooks payments made in accounts payable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/14/2025 | Attend call with Board. Presentation of FY 2024 audited financial statements. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/14/2025 | Call with J. Grubin ahead of Board meeting to discuss her questions on the FY 2024 financial statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/14/2025 | Call with S. Ruback on next steps with FY 2024 audit and additional information requested by auditors to finalize the FY 2024 financial statements. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/14/2025 | Investigate payments made to Enavate. Record in QuickBooks and pay January invoice not previously paid or recorded into QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/17/2025 | Bi-weekly operations call with Children's Village and S. Ruback. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/17/2025 | Review utilities payments made by M. Bianchi to March outstanding invoices in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/18/2025 | Update QuickBooks for invoices/payables/payments cleared from bank. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 03/18/2025 | Run Accounts Payable aging report to ensure all February invoices are paid. Send email to M. Bianchi on outstanding payment. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/18/2025 | Call with S. Ruback on final SFR-425 report. Walk through steps to submit filing. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/19/2025 | Update QuickBooks for payments that cleared the bank and invoices received. | 450.00 | 1.3 | 585.00 |
| Susannah Prill | 03/20/2025 | Team correspondence. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 03/20/2025 | Investigate NYS unemployment insurance questions (self-insured or insured by the date) and payment of claims for each. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 03/20/2025 | Roll forward and update the fixed asset schedule and ROU Asset and Lease Liability entries for March and record entries in QuickBooks. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 03/20/2025 | Roll forward the February binder into March. Update prepaid expenses and taxes for March and record entries in QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/20/2025 | Update the schedule for unemployment letters received with incorrect Payroll amounts and send to S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/20/2025 | Review Excel data received for RTC billing. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/20/2025 | Follow-up with S. Ruback and M. Bianchi on outstanding payments and invoices. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 03/24/2025 | Correspondence regarding termination dates, and NYC audit claiming owed, request information from J. Dima, EA. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 03/25/2025 | Update QuickBooks for new invoices and payments made. | 450.00 | 1.0 | 450.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 03/26/2025 | Save down documents uploaded by J. Dima, EA in connection with unemployment bill question and review. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 03/26/2025 | Teams discussions with J. Dima, EA regarding Unemployment, regarding request for copies of bills from DOL, and to reach out to auditors regarding 501c3 trust. | 650.00 | 1.2 | 780.00 |
| Jessica Dima | 03/26/2025 | Update the prepaid expenses and taxes schedule for March and record in QuickBooks. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/26/2025 | Update QuickBooks to record utility payments and invoices. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/26/2025 | Update the McQuade Fixed Asset schedule for March and record entries in QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/26/2025 | Call with Sweetman to walk through Excels pulled to archive RTC billing. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/26/2025 | Follow up on DF and JC Property tax bills for 2025. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/26/2025 | Update schedule and record DIP loan entries as of March 31st. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 03/27/2025 | Team Correspondence. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 03/27/2025 | Review analysis with C. Peterson, EA respond to questions and suggest next steps. | 650.00 | 0.6 | 390.00 |
| Jessica Dima | 03/27/2025 | Call with M. Bianchi regarding Veolia charges. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/27/2025 | Prepare entry and record Payroll for PD 3/28. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/27/2025 | Run Accounts Payable aging through March 31st, remove pre-petition balances and send file to A. Akinrinade, EA for payment on outstanding invoices. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 03/28/2025 | Team correspondence. | 650.00 | 0.8 | 520.00 |
| Jessica Dima | 03/28/2025 | Call with Veolia to discuss the various accounts and location of meters to determine if the invoices St. Chris has been paying for should have been GNC's expense. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 03/28/2025 | Review M. Bianchi email chains regarding Veolia invoices. Create timeline based on invoices to discuss on call later in the day. | 450.00 | 1.3 | 585.00 |
| Susannah Prill | 03/28/2025 | Correspondences with J. Dima, EA regarding Veolia and K. Clark meters, billing and correspondence. | 650.00 | 1.2 | 780.00 |
| Jessica Dima | 03/28/2025 | Follow up call with Veolia to determine if they can pinpoint which meters are going to Building 2. Discuss with representative discussion Veolia had in the prior week with GNC. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 03/28/2025 | Call with S. Ruback, M. Bianchi, and A. Akinrinade, EA regarding Veolia. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 03/28/2025 | Call with M. Bianchi on Veolia invoices. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/28/2025 | Update QuickBooks to record invoices received. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 03/31/2025 | Veolia, DOL expenses. | 650.00 | 1.2 | 780.00 |
| Jessica Dima | 03/31/2025 | Call with S. Ruback and A. Akinrinade, EA on Eisner responsibilities moving forward. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/31/2025 | Put list together of vendors paid in 2025 for S. Ruback. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 03/31/2025 | Call with J. Grubin, S. Ruback and A. Akinrinade, EA to discuss conversations with Veolia. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 03/31/2025 | Investigate American Alarm payments. Follow-up with M. Bianchi on multiple invoice # 00563562. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 03/31/2025 | Draft wire payments from 3/31 list sent from A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 03/31/2025 | Follow up with S. Ruback on signing off on Federal Clearing House website for the FY 2023 and FY 2024 Single Audit financial statements. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 03/31/2025 | Record additional invoices into QuickBooks. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 03/31/2025 | Record entry in QuickBooks for deferred rent payment (April rent deposited on 3/31 and cleared on 4/1). | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/01/2025 | Review the balance sheet and income statement for March. Compare to February final balances to determine additional entries needed.  Record entries and needed. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/01/2025 | Update QuickBooks to record payments that cleared the bank, follow-up on DF and JC Property tax bills for 2025, and update prepaid insurance schedule and record March entry. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/01/2025 | Review the RTC summary for FY 2024 from M. Bianchi. Send comments back for differences between the schedule and trial balance. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/01/2025 | Send emails to J. Grubin and S. Ruback regarding the recoupment of funds email from NYC ACS regarding their FY 2021 and FY 2022 audit and findings and email regarding property tax payments due for DF and JC. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/02/2025 | Download the March bank statements from the Valley website, record interest and bank fees in QuickBooks for all accounts and send statements, deposits, and cash activity to S. Williams and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/02/2025 | Run Accounts Receivable aging report as of 3/31/25. Format Excel for MOR and send to S. Williams and A. Akinrinade, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/02/2025 | Update QuickBooks and record entries for cash that cleared the bank and add new invoice. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/02/2025 | Pull documentation for the 2024 pension audit and send to Bonadio. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/02/2025 | Record additional invoices received in QuickBooks. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/03/2025 | Make payments and update QuickBooks to record property tax payments. Update prepaid tax schedule for property tax payments. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 04/03/2025 | Update the bond schedule for the March statements. Record entries into QuickBooks. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 04/03/2025 | Weekly catch-up call with M. Bianchi, S. Ruback and A. Akinrinade, EA. | 450.00 | 0.8 | 360.00 |
| Dinara Nesovski | 04/03/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (March 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 04/03/2025 | QuickBooks Bank Reconciliation for Operating Account (March 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 04/03/2025 | QuickBooks Bank Reconciliation for Valley Bank -ORR (March 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 04/03/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (March 2025). | 270.00 | 0.6 | 162.00 |
| Jessica Dima | 04/03/2025 | Respond to emails from DASNY regarding certificate from DAC on submitted FY 2024 financial statements. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/04/2025 | Pull March Trial Balance for Feb and March for McQuade. Format Trial Balance to reflect March month only. Import Trial Balance into ProSystem and update March month financial statements. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/04/2025 | Call with A. Pechnikov to discuss vendor information needed from GP. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/04/2025 | Review Veolia information received from A. Pechnikov. Discuss additional vendor information needed for vendors that filed claims with A. Pechnikov. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 04/07/2025 | Review and respond to auditors' questions on the 990 due May 15. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/07/2025 | Bi-weekly operations call with S. Ruback, K. Bradley, Y. Rodriguez, A. Akinrinade EA, and R. Leonel. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/07/2025 | Record new invoices into QuickBooks. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 04/08/2025 | Call with J. Dima, EA regarding unemployment issue, Veolia. | 650.00 | 0.9 | 585.00 |
| Jessica Dima | 04/08/2025 | Investigate Verizon bills.  Email M. Bianchi (St. Chris) regarding past due bills. Record Verizon invoices into QuickBooks. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/09/2025 | Review AMEX bill and send questions to S. Ruback and M. Bianchi. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 04/09/2025 | Run the cash requirement from Paycom and draft the wire for Payroll. Run the General Ledger detail and record the payroll entry into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/09/2025 | Review the SoFP and SOA for St. Chris and record additional entries based on review. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 04/09/2025 | Emails to M. Bianchi and J Grubin regarding Light path invoices and the ACS and BOE audits of residential revenue. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 04/10/2025 | Correspondence and discussion with team regarding credit card and other website charges. | 650.00 | 1.1 | 715.00 |
| Jessica Dima | 04/10/2025 | Review all Veolia invoices in 2024 and 2025 and updated QuickBooks for changes to invoices/balance owed as of March 31, 2025. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/10/2025 | Run the Accounts Payable aging report through March 31. Remove pre-petition balances and add payments made subsequent to 3/31. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/10/2025 | Record AMEX bill to QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/10/2025 | Follow-up with former employee on her W-2/ tax return question. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/11/2025 | Draft the St. Christopher's financial statements. Format consolidated, St. Christopher's only and McQuade only versions and send to A. Akinrinade and S. Williams, EA for the March MOR. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/11/2025 | Pull the Feb and March Trial Balance from QuickBooks. Format to include March 2025 activity and import into ProSystem engagement. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/11/2025 | Draft wire payments for S. Ruback to approve. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/11/2025 | Work with S. Ruback to submit the final inventory list for the ORR program. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/11/2025 | Call with A. Pechnikov. Updates to QO for changes to Veolia account. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 04/14/2025 | Review and address emails received from S. Ruback, update wire information for Castro and Brothers and re-draft wire for S. Ruback's Accounts approval, and update QuickBooks for payments that cleared the bank. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/15/2025 | Analyze the FY 2024 SSOP analytics report received from the auditors. Add prior year balances to the schedule to determine variances by account number. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/15/2025 | Update QuickBooks for invoices received. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 04/16/2025 | Forward Light path invoices to J. Dima, EA and 2024 correspondence between C. Wozniak and Light path regarding termination and inquiries regarding GNC connection. | 650.00 | 0.6 | 390.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 04/16/2025 | Finish working on the requests from auditors regarding the FY 2024 SSOP report. | 450.00 | 1.7 | 765.00 |
| Susannah Prill | 04/16/2025 | Review operations and invoices to respond to S. Ruback and J. Dima, EA request for monthly JC costs. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 04/17/2025 | Follow up correspondence with S. Ruback, J. Dima, EA regarding non-routine JC Costs requested. | 650.00 | 0.5 | 325.00 |
| Jessica Dima | 04/21/2025 | Biweekly operations call with K. Bradley, Y. Rodrigues, A. Akinrinade, EA and S. Ruback. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/21/2025 | Call with S. Ruback and J. Grubin on BOE and ACS audits. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/21/2025 | Review and respond to emails received on Thursday and Friday. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 04/21/2025 | Update QuickBooks to record invoices received. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 04/21/2025 | Send Accounts Payable aging report to A. Akinrinade, EA as of 4/21/2025. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/22/2025 | Run cash activity and send to A. Akinrinade and S. Prill, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/23/2025 | Review the McQuade 990. Send email to S. Ruback on next steps. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 04/23/2025 | Pull Payroll reports from Paycom. Draft Payroll payment and record entry into QuickBooks. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 04/24/2025 | Begin working on the April activity. Roll forward March binder, update the financial statement format and work on statement of financial position entries. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 04/24/2025 | Update QuickBooks to record invoices received. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 04/25/2025 | Continue entering/record utility bills into QuickBooks. | 450.00 | 2.0 | 900.00 |
| Jessica Dima | 04/25/2025 | Continue entering/record utility bills into QuickBooks. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 04/25/2025 | Continue entering/record utility bills into QuickBooks. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 04/25/2025 | Continue entering/record utility bills into QuickBooks. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 04/25/2025 | Draft wire payments and enter/record utility invoices into QuickBooks. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 04/25/2025 | Respond to auditor's questions on the St. Chris 990 draft. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/25/2025 | Respond to S. Ruback emails and send D. Dacosta Payroll support for the unemployment insurance. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 04/25/2025 | Correspondence from S. Ruback, CEO St Christophers, J. Dima, A. Akinrinade, EA regarding American Alarm, Central Hudson, Castro Brothers, and services to be cancelled. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/25/2025 | Correspondence from A. Akinrinade, EA regarding list of payments to be made and request for missing invoices. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 04/25/2025 | Correspondence from S. Ruback regarding DOL bill, Verizon, and Optimum. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 04/28/2025 | Call with A. Pechnikov to walk me through Accounts applying credits in QuickBooks for utility bills. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 04/28/2025 | Update QuickBooks to record cash transactions that cleared the bank. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 04/28/2025 | Respond to and address S. Ruback emails. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/28/2025 | Respond to former employees' inquiry on their 2024 tax return (D. Johnson). Send W-4 support again. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 04/29/2025 | Update schedules for ROU Asset/Lease Liability, interest, and amortization expense and record entries in QuickBooks for April. | 450.00 | 1.1 | 495.00 |
| Jessica Dima | 04/29/2025 | Update the prepaid schedules for April and record entries. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 04/29/2025 | Investigate Optimum payments vs billed amount. | 450.00 | 0.3 | 135.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 04/29/2025 | Respond to auditor's questions on the 990. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 04/29/2025 | Review cash balance and transaction received from J. Dima, EA. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 05/01/2025 | Record Central Hudson invoices in QuickBooks. Send an email to S. Ruback outlining any discrepancies between the invoices received and the payments made. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 05/01/2025 | Review the Balance Sheet and income statement for additional entries needed for April. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/01/2025 | Update the Fixed Asset schedule for Accounts Payable. Reclassify the New Windsor Assets as Assets held for sale. Record the corresponding entries in QuickBooks | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/01/2025 | Format Accounts Payable aging through current to show post-petition invoices only. Send aging report to A. Akinrinade, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/01/2025 | Call with A. Pechnikov on additional information needed from GP for vendors. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/01/2025 | Weekly update with A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/02/2025 | Review St. Chris' draft 990 and send edits / comments to S. Ruback. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/02/2025 | Continue working on review of balance sheet and Profit & Loss for the April financial statements. | 450.00 | 1.0 | 450.00 |
| Dinara Nesovski | 05/02/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (April 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 05/02/2025 | QuickBooks Bank Reconciliation for Operating Account (April 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 05/02/2025 | QuickBooks Bank Reconciliation for Valley Bank -ORR (April 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 05/02/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (April 2025). | 270.00 | 0.6 | 162.00 |
| Jessica Dima | 05/02/2025 | Update QuickBooks to record Central Hudson payments made. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/02/2025 | Review and update the unemployment insurance amounts based on missing Payroll. Send to S. Ruback. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/02/2025 | Run the Bank Statements and cash activity for April. Send to A. Akinrinade, S. Prill and D. Nesovski, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/02/2025 | Draft wire payments for S. Ruback approval. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/05/2025 | Call with J. Grubin, S. Ruback and A. Akinrinade, EA. Walk through items for J. Grubin to address. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/05/2025 | Update the schedule of liabilities through April 30, 2025. Send schedule to J. Grubin, S. Ruback and A. Akinrinade, EA. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/05/2025 | Download Veolia invoices from website, create Excel of charges and location from March 2024 - January 2025 and send information to J. Grubin. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/05/2025 | Review additional balances as of Accounts April 30th for financial statement prep (accrued rent and unearned revenue). | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/05/2025 | Send comments back to Bonadio regarding the St. Chris 990 draft. Respond to K. McGivney email. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/05/2025 | Respond to J. Grubin's questions on the schedule of liabilities.  Update Children's Village liability based on feedback. Update and re-send the schedule of liabilities to the team. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/05/2025 | Bi-weekly operations call with A. Akinrinade, EA, S. Ruback, K. Bradley and Y. Rodriguez. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/05/2025 | Review bank reconciliation as of April 30, 2025. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/05/2025 | Update QuickBooks to record Dobbs Ferry sewer invoices. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/06/2025 | Prepare the McQuade Financial Statements for April. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 05/06/2025 | Call with A. Pechnikov to review the Accounts Payable listing pulled from GP to cancel the Enavate contract. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 05/06/2025 | Update the bond schedule and record entries in QuickBooks for the bond. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/06/2025 | Update the Fixed Asset schedule for McQuade and record entries in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/06/2025 | Record additional settlement entry in QuickBooks. Investigate where initial entry was recorded in 2023 to ensure it is charged to the same expense account. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/06/2025 | Follow up with K. McGivney on edits needed to the 990 (schedule G and statement of revenue. Lay out what the changes should be). | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 05/06/2025 | Correspondence regarding revised cash flows and winddown budget. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 05/07/2025 | Gather the information requested by the auditors for the 2024 403b audit and upload the information into their portal. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/07/2025 | Run Payroll from Paycom for pay date 5/9. Draft wire for S. Ruback Accounts approval and record journal entry in QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/07/2025 | Run the Accounts Payable aging report for Accounts April. Update to include only post-petition liabilities. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 05/08/2025 | Complete the St. Christopher's Accounts April financial statements. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/08/2025 | Format the Accounts April financial statements (Combined, St. Christopher's standalone and McQuade standalone). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/08/2025 | Investigate why J. Bennett's self-correction check wasn't Accounts Payable proved for payment. Email to S. Ruback on additional information needed. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/08/2025 | Respond to auditor's requests for the 2024 403b audit. Upload supporting documents into Bonadio's portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/08/2025 | Update the Accounts Payable aging for payments made in May. Follow up with S. Ruback on payments not made through current date.  Send to A. Akinrinade and S. Williams, EA for the MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/08/2025 | Review and address emails received from S. Ruback. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/08/2025 | Update QuickBooks to record payments that cleared the bank. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/09/2025 | Respond to L. Carbone's questions on the McQuade and St. Chris 990 drafts. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/09/2025 | Gather information for the 403B audit and upload into auditor's portal. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2025 | Review invoices and follow up on Bonadio charges. Send email to S. Ruback on additional fees added to the SSOP invoice. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/09/2025 | Finish formatting the Accounts April financial statements and send to A. Akinrinade and S. Williams, EA. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/09/2025 | Follow up with S. Ruback on J. Bennett contact information and payment of Dobbs Ferry sewer bills. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/12/2025 | Run DOB/DOH/DOT from Paycom for employees selected for distribution testing (2024 403b audit). Investigate why there are 10 people included on the list, but not in Paycom. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 05/12/2025 | Call with A. Pechnikov on employees missing from Paycom. Check ADP files. Also discuss remaining information needed from vendors in GP. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/12/2025 | Draft and send email to Bonadio regarding the Board's feedback on the St. Chris and McQuade 990's questions and edits. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/12/2025 | Compile post January service information for rejection of vendor contracts. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/12/2025 | Email to D. Wurf on who's team will be working on requests from Bonadio on the 2024 403b audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/12/2025 | Emails to S. Ruback on support that needs to be pulled from boxes for the 2024 403b audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/13/2025 | Cancellation of contracts discussion with S. Ruback, A. Akinrinade, EA and I. Markus. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 05/13/2025 | Call with A. Akinrinade, EA on contracts to be cancelled. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/13/2025 | Record utility bills into QuickBooks received from S. Ruback. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/14/2025 | Call with J. Grubin to review the McQuade 990. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/14/2025 | Email to L. Carbone, respond to his initial questions and send further update on questions that came from legal review. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/14/2025 | Draft and send email to Bonadio on questions from J. Grubin's review. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/14/2025 | Respond to J. Grubin's email on 990 questions - McQuade. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/14/2025 | Send follow up email to Bonadio based on their responses. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/15/2025 | Continued edits/emails/conversations regarding both entities 990's. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/15/2025 | Finalize edits needed for both 990's. Send communications to Bonadio on the final edits and emails to L. Carbone to respond to questions previously asked. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/15/2025 | Call with J. Grubin and S. Ruback on St. Chris 990 draft. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 05/15/2025 | Complete the CHAR500 for St. Chris and McQuade 2023 filing. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/15/2025 | Send email to Bonadio on additions and edits needed to both draft returns. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/16/2025 | Draft ach payments for S. Ruback approval and update QuickBooks for all. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/16/2025 | Review and address emails received from S. Ruback. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/16/2025 | Update QuickBooks for payments that cleared the bank. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/19/2025 | Adress and respond to emails. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 05/20/2025 | Record payments that cleared in QuickBooks and record additional accrual for Bonadio. | 450.00 | 1.5 | 675.00 |

**St. Christopher's, Inc., _et al._**
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 05/21/2025 | Review May activity (balance sheet and income statement) and begin recording May entries for the MOR. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/21/2025 | Download payroll reports, draft wire and record Payroll entry for 5/23 PD. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/21/2025 | Record utility and Amex bill in QuickBooks. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 05/22/2025 | Roll forward Accounts April binder into May. Format financial statements for May and remove Apil schedules. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 05/22/2025 | Record invoices and raft wire payments for PVE and Children's Village. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/27/2025 | Record May entries for prepaid insurance, taxes, ROU Asset, lease liability, and Accounts Receivable. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/27/2025 | Call with A. Pechnikov to update Iron Mountain settlement and credit received on utility bill in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/27/2025 | Update QuickBooks for payments processed and to record Con Ed bills. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/27/2025 | Weekly call with A. Akinrinade, EA and S. Ruback. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/28/2025 | Update schedules and record entries in QuickBooks for May for Fixed Assets, DIP loan, and Accounts Payable aging. Review what is owed to Veolia per collections notice vs website. Email S. Ruback, J. Grubin, and A. Akinrinade, EA noting the difference. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/29/2025 | Enter invoices into QuickBooks. Update prepaid schedule and Journal Entries for payment made on D&O insurance. | 450.00 | 1.5 | 675.00 |
| Jessica Dima | 05/29/2025 | Call with S. Ruback on vendor payments. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/29/2025 | Respond to S. Ruback emails on American Alarm. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/29/2025 | Review emails and support received from S. Ruback for the 2024 403b pension audit. Update tracker and upload information into Bonadio's portal. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 05/30/2025 | Update QuickBooks to record payments that cleared the bank and upload supporting 403b documents to auditor portal. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 05/30/2025 | Review 403b information and upload support to auditor's portal. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/02/2025 | Review the May balance sheet and income statement for St. Chris and McQuade to determine if any additional entries are needed before drafting the financial statements. | 450.00 | 1.0 | 450.00 |
| Dinara Nesovski | 06/02/2025 | QuickBooks Bank Reconciliation for Operating Account (May 2025). | 270.00 | 0.8 | 216.00 |
| Dinara Nesovski | 06/02/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (May 2025). | 270.00 | 0.7 | 189.00 |
| Dinara Nesovski | 06/02/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (May 2025). | 270.00 | 0.7 | 189.00 |
| Jessica Dima | 06/02/2025 | Record payments that cleared the bank in QuickBooks and book monthly interest for St. Christopher's and McQuade. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/02/2025 | Bi-weekly operations call. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/02/2025 | Download May Bank Statements and cash activity. Send to A. Akinrinade, S. Williams, and S. Prill, EA. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/02/2025 | Review the St. Christopher's and McQuade bank reconciliations for May. Send note to D. Nesovski, EA on QuickBooks cash transaction question. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 06/02/2025 | Respond to storage query recommendation request from A. Akinrinade, EA. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 06/03/2025 | Weekly call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/03/2025 | Investigate and respond to auditor's Payroll question on the 2024 403b audit. | 450.00 | 0.4 | 180.00 |
| Susannah Prill | 06/03/2025 | Review S. Williams, J. Dima, EA correspondence regarding May Activity and bank balances. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 06/03/2025 | Correspondence with S. Ruback regarding GNC rent. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 06/04/2025 | Correspondence regarding Proposed Storage Solutions. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/04/2025 | Team correspondence regarding cash flows and wind down budget. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 06/04/2025 | Enter invoices and draft payments from weekly payment schedule. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 06/04/2025 | Run payroll, book journal entry, and draft wire payment for PD 6/6. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 06/05/2025 | Download Trial Balance from QuickBooks, format for import into engagement and draft the May Financial Statements. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 06/05/2025 | Format Financial Statements  for St. Chris / McQuade / Combined. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/05/2025 | Download Trial Balance from QuickBooks, format for import into engagement and draft the May Financial Statements. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/05/2025 | Run Accounts Payable aging as of 5/31, remove pre-petition vendors and include payments processed subsequent to 5/31 for May MOR. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 06/05/2025 | Update bond schedule and record entries in QuickBooks for May activity. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/05/2025 | Record payments that cleared the bank in QuickBooks. | 450.00 | 0.3 | 135.00 |
| Susannah Prill | 06/05/2025 | Cash flow correspondence. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/05/2025 | Team correspondence re bills to pay, storage, cash flow and budgeting. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 06/05/2025 | Set up Cornerstone wire information in the bank and draft payment. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 06/05/2025 | Correspondence A. Akinrinade, EA and J. Grubin regarding projected rent. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 06/06/2025 | Team correspondence re bills to pay, storage, cash flow and budgeting. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 06/09/2025 | Complete pulling financial package needed for the May MOR and send to S. Willaims and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/09/2025 | Work with Atlantic on information needed for VPN access. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 06/10/2025 | Update QuickBooks to record utility invoices and bills paid. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 06/10/2025 | Record AMEX bill in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/10/2025 | Weekly call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/11/2025 | Call with Atlantic to access the VPN. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/11/2025 | Update May's Accounts Payable aging to include AMEX and note payments made on 6/10 for the May MOR. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2025 | Re-Draft Wires For Missed approval Window. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 06/12/2025 | Upload distribution support and update tracker for the 2024 403b audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/12/2025 | Record invoices in QuickBooks and investigate Central Hudson payments. Send follow up email to S. Ruback. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 06/12/2025 | Draft wire payments from weekly vendor payment schedule. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/12/2025 | Update the May Accounts Payable aging schedule for the MOR to include recent payments and invoices and send to S. Williams and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 06/16/2025 | Cash activity correspondence. MORS. | 650.00 | 0.3 | 195.00 |
| Jessica Dima | 06/16/2025 | Review Friday's emails and address. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/17/2025 | Record invoices in QuickBooks for payments made on vendors/utilities. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/17/2025 | Record Azure invoice in QuickBooks. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 06/17/2025 | Run the cash activity for June and send to A. Akinrinade and S. Prill, EA. | 450.00 | 0.1 | 45.00 |
| Jessica Dima | 06/18/2025 | Review payroll, draft wire and record journal entry for 6/20 PD. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/18/2025 | Weekly call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 06/18/2025 | Record utility invoices and payments in QuickBooks. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 06/18/2025 | Format current Accounts Payable aging and send to A. Akinrinade. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/18/2025 | Respond to auditor questions on 2024 403b audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/19/2025 | Work with A. Pechnikov on information needed for the 2024 403b. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 06/20/2025 | Cash activity and MOR correspondence. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 06/20/2025 | Record Central Hudson invoices and payments that cleared the back into QuickBooks. Run cash activity through June 20 and send information to A. Akinrinade and S. Prill, EA. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 06/23/2025 | Bi-weekly operations call with S. Ruback, K. Bradley, A. Akinrinade, EA and Y. Rodriguez. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 06/25/2025 | Address emails regarding tax returns. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 06/26/2025 | Review and upload 403b support received from S. Ruback. | 450.00 | 0.7 | 315.00 |
| Jessica Dima | 06/26/2025 | Update QuickBooks for invoices and draft wire payments for the week. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 07/01/2025 | Update and record QuickBooks for payments that cleared the bank. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/01/2025 | Update QuickBooks and record invoices received. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 07/01/2025 | Weekly catch-up call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 07/01/2025 | Review and respond/address to emails received on Monday. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/02/2025 | Address Central Hudson double payments for Accounts April and May and update Journal Entries accordingly. | 450.00 | 2.0 | 900.00 |
| Susannah Prill | 07/02/2025 | Review mortgage payout calculation, compare against prior calculations, summarize points for A. Akinrinade, EA and email. | 650.00 | 1.2 | 780.00 |
| Jessica Dima | 07/02/2025 | Run Payroll for PD 7/3. Draft wires and record Journal Entries in QuickBooks. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/02/2025 | Update QuickBooks for outstanding invoices, draft wires for weekly payments, and download June Bank Statements and cash activity. | 450.00 | 0.6 | 270.00 |
| Susannah Prill | 07/07/2025 | Correspondence with A. Akinrinade, EA and J. Grubin regarding payoff statement. | 650.00 | 0.2 | 130.00 |
| Jessica Dima | 07/08/2025 | Update QuickBooks to record invoices that have cleared the bank. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/08/2025 | Weekly meeting with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.4 | 180.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 07/08/2025 | Address emails received on 7/3 and 7/7 and upload supporting documentation for received from S. Ruback for the 2024 403b audit. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/09/2025 | Work on closing the books for the June MOR/Financial Statements. Update analysis and record entries for (cash, Accounts Receivable, Fixed Assets, ROU assets and lease liability, and prepaid insurance and expenses). | 450.00 | 2.4 | 1,080.00 |
| Jessica Dima | 07/09/2025 | Clear rent deposit and set up undeposited funds in QuickBooks for June, reverse entry for July. | 450.00 | 1.0 | 450.00 |
| Dinara Nesovski | 07/09/2025 | QuickBooks Bank Reconciliation for Operating Account (June 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 07/09/2025 | QuickBooks Bank Reconciliation for Valley Bank-Escrow (June 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 07/09/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (June 2025). | 270.00 | 0.5 | 135.00 |
| Jessica Dima | 07/10/2025 | Finish recording entries for June (Interest reserve, vacation accrual, McQuade cash and bond). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/10/2025 | Draft McQuade June financial statements. | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 07/11/2025 | Review Profit&Loss for St. Chris and record June month end journal entries for Financial Statements  and MOR. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/11/2025 | Update QuickBooks to record invoices received/payments cleared. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/15/2025 | Draft the St. Chris June financial statements. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 07/15/2025 | Format the Combined, St. Chris and McQuade June financial statements and send to A. Akinrinade and S. Williams, EA. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 07/16/2025 | Call with A. Pechnikov to review information needed for the 2024/2025 worker's compensation audit. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 07/16/2025 | Draft wire for Payroll and record Journal Entry. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/16/2025 | Record AMEX bill for June in QuickBooks. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/17/2025 | Weekly call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/17/2025 | Draft wires and record bills. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/18/2025 | Record Payroll payment. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/18/2025 | Review and respond to 2024 403b questions from auditors. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/18/2025 | Redact the bank rec for the June MOR and send cash activity. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/22/2025 | Call with J. Grubin. S. Ruback and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/23/2025 | Record Con Ed bills, credits and payments. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/25/2025 | Call with J. Grubin, S. Ruback and A. Akinrinade, EA (check in call). | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 07/25/2025 | Call with J. Grubin and A. Akinrinade, EA (June MOR). | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/25/2025 | Update the combined and St. Chris Financial Statements  for June to move license fees out of rental income into other income. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/29/2025 | Emails to D. Wurf on auditors' questions on loan balances for the 2024 audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 07/30/2025 | Run payroll, draft wire and record entry in QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 07/30/2025 | Emails with D. Wurf (Equitable) on loan information needed for the 2024 403b audit. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 07/31/2025 | Record invoices in QuickBooks. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/01/2025 | Record Con Ed bills and draft wire payments from weekly payment schedule. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/01/2025 | Review and respond to auditor questions/schedule on loans for the 2024 403b audit. | 450.00 | 0.2 | 90.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/05/2025 | Enter all utility invoices into QuickBooks and record payments. | 450.00 | 1.2 | 540.00 |
| Jessica Dima | 08/05/2025 | Call with Ray on loan allowance and progress of 2024 403b audit. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/05/2025 | Run July bank statements and cash activity and send to S. Williams and A. Akinrinade, EA. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/08/2025 | Look up treatment on sale of Dobbs Ferry and proceeds use for payment of DIP loan. Draft Journal Entry for July. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/08/2025 | Record McQuade cash, and payment of bond. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/08/2025 | Record entry for Fixed Assets (remove Dobbs Ferry off of the Balance Sheet for sale and gain on sale of building. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/08/2025 | Update journal entries for July Financial Statements for cash, prepaid expenses, ROU Asset and Lease Liability. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/08/2025 | Update Accounts Receivable and Accounts Payable as of July 31st. Note payments made in August. Send information to S. Williams and A. Akinrinade, EA for the July MOR. | 450.00 | 0.9 | 405.00 |
| Jessica Dima | 08/11/2025 | Complete McQuade Financial Statements for July. Format Combined, St. Chris and McQuade Financial Statements and send to S. Williams and A. Akinrinade, EA for the July MOR. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/11/2025 | Complete St. Chris Financial Statements for July. | 450.00 | 1.7 | 765.00 |
| Dinara Nesovski | 08/11/2025 | QuickBooks Bank Reconciliation for McQuade Hudson Valley Account (July 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 08/11/2025 | QuickBooks Bank Reconciliation for Operating Account (July 2025). | 270.00 | 0.6 | 162.00 |
| Dinara Nesovski | 08/11/2025 | QuickBooks Bank Reconciliation for Valley Bank- Escrow (July 2025). | 270.00 | 0.6 | 162.00 |
| Susannah Prill | 08/11/2025 | Correspondence review and discussions with A. Akinrinade, EA regarding NY DOL Claim. | 650.00 | 0.6 | 390.00 |
| Jessica Dima | 08/12/2025 | Call with S. Ruback, A. Akinrinade, EA, and J. Grubin. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/12/2025 | Call with S. Ruback and A. Akinrinade, EA. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/13/2025 | Record deposit information in QuickBooks for refund checks cut in June and deposited in August. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/13/2025 | Call with R. Pablino and D. Wurf on support needed to show pension balance was zero at 12/31/2024. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/13/2025 | Run payroll, draft wire and record entry in QuickBooks. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/13/2025 | Start pulling schedule for the FY 2025 audit. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/14/2025 | Call with A. Pechnikov on information needed for the FY 2025 GAAP audit. Walk through schedules I already created and show him what audit evidence he should pull. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/14/2025 | Emails back and forth to K. Testo on 2024 403b audit, evidence provided to confirm zero balance as of 12/31/2024 and emails confirming evidence they would receive to confirm zero balance prior to the start of fieldwork. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/18/2025 | Operations bi-weekly call. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/19/2025 | Enter invoices into QuickBooks. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/20/2025 | Emails with K. Testo, K. McGivney, and D. Wurf on the 2024 403B audit and FY 2025 GAAP audit. | 450.00 | 0.5 | 225.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jessica Dima | 08/21/2025 | Gather supporting information for the FY 2025 audit (Bank statements and reconciliations for all cash accounts, provide draft financial statements). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/21/2025 | Prepare and compile information, schedules, and supporting documentation for the FY 2025 audit (Board minutes, due to/from schedule and Accounts Receivable). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/21/2025 | Prepare schedules for the FY 2025 audit, Revenue (ORR, Care Days and Health Homes). Upload to portal. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2025 | Prepare schedules and provide cash support for FY 2025 audit (Miscellaneous income, unearned revenue, prepaid insurance). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2025 | Prepare schedules and provide cash support for FY 2025 audit (ROU Asset/Lease liability, rental income, early termination on Enterprise). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2025 | Prepare schedules for FY 2025 audit (due to/from, DASNY bond, McQuade Fixed Assets). | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 08/22/2025 | Prepare schedules for FY 2025 audit (allowance, bad debt and write-offs). | 450.00 | 1.3 | 585.00 |
| Jessica Dima | 08/22/2025 | Call with K. Testo and S. Ruback on 2024 403b audit docs needed to show balances were zero as of 12/31/2014. | 450.00 | 0.4 | 180.00 |
| Jessica Dima | 08/25/2025 | Call with A. Pechnikov (St Chris.) on remaining items needed for the FY 2025 GAAP audit. | 450.00 | 0.5 | 225.00 |
| Susannah Prill | 08/25/2025 | Correspondence with A. Akinrinade regarding Exhibit E item for MOR. | 650.00 | 0.4 | 260.00 |
| Jessica Dima | 08/26/2025 | Investigate Light path invoices and payments. Call with Light Path to discuss the same. Upload utilities and vendor invoices into QuickBooks. | 450.00 | 1.0 | 450.00 |
| Jessica Dima | 08/26/2025 | Call with Bonadio audit team and S. Ruback to discuss the FY 2025 Single and GAAP audit. | 450.00 | 0.6 | 270.00 |
| Jessica Dima | 08/26/2025 | Call with K. Sun and D. Wurf (Equitable), K. Testo, S. Ruback regarding support needed to prove ending pension balance was zero as of 12/31/24. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/26/2025 | Weekly call with A. Akinrinade, EA and S. Ruback. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 08/27/2025 | Record payments that cleared the bank in QuickBooks. | 450.00 | 0.3 | 135.00 |
| Jessica Dima | 08/27/2025 | Draft Payroll wire and complete Journal Entry. | 450.00 | 0.2 | 90.00 |
| Jessica Dima | 08/28/2025 | Update QuickBooks for payments that cleared the bank. | 450.00 | 0.8 | 360.00 |
| Jessica Dima | 08/28/2025 | Draft weekly wire payments. | 450.00 | 0.2 | 90.00 |
| Susannah Prill | 08/28/2025 | Correspondence regarding Disbursements. | 650.00 | 0.1 | 65.00 |
| | | **Accounting/Auditing Total** | | **1,688.7** | **762,674.00** |
| Susannah Prill | 04/30/2024 | Call from J. Dima, EA and A. Pechnikov regarding Watchguard invoices, follow up emails regarding same. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 04/30/2024 | Correspondence with A. Akinrinade, EA regarding cash management motion. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/30/2024 | Correspondence with M. Manning and A. Akinrinade, EA regarding Watchguard invoices. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/01/2024 | Meeting with finance team. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 05/01/2024 | Review cash projection questions with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/01/2024 | Respond to questions from team regarding Millin billing issue and Healthcare worker bonus issue. | 650.00 | 0.3 | 195.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 05/01/2024 | Respond to rate adjustment invoice question from finance team. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/01/2024 | Review daily cash reports. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/01/2024 | Update projections. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/02/2024 | Review CC'd correspondence including but not limited to unpaid bills, motions to file and FY 2023 financials save relevant documents to Network. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 05/02/2024 | Respond to ORR question from A. Pechnikov and J. Dima, EA review General Ledger details on follow up on administrative cost item. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 05/02/2024 | Review correspondence regarding ORR revised budget and save revised budget to Network. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/02/2024 | Review daily cash reports. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/03/2024 | Review daily cash reports. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/06/2024 | Update actual cash flow and cash projections. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 05/07/2024 | Discuss HR issue Workers Compensation payments and outstanding deposits with J. Dima, EA review insurance schedule with J. Dima, EA in connection with WC. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 05/07/2024 | Respond to questions on first day motions, share related information with staff. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/08/2024 | Review Payroll register to estimate cash needs for 13 week projection. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/09/2024 | Update cash flow projection for daily activity. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/09/2024 | Correspond with A. Pechnikov to confirm that UBS transfer is in float, review additional cash detail in connection with same. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 05/10/2024 | Update cash flow analysis, discuss with A. Akinrinade, EA check critical vendor amounts, revise outstanding checks, discuss Payroll cost assumptions. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 05/10/2024 | Prepare Payroll analysis and forward to Dr. Ruback (CEO). | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 05/13/2024 | Respond to informational requests from counsel. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/13/2024 | Update rolling weekly forecast for actual activity. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/13/2024 | Follow up on Orphan account and unclaimed funds. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 05/14/2024 | Provide account numbers for counsel. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/14/2024 | Correspondence with board and counsel. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/14/2024 | Respond to questions from J. Dima, EA and request information for projections and cash position. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/15/2024 | Review projections with A. Akinrinade, EA and adjust based on discussions regarding critical vendor and ORR updates. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 05/16/2024 | Prepare six month projections. | 650.00 | 2.1 | 1,365.00 |
| Susannah Prill | 05/17/2024 | Prepare synopsis of weekly work for board report. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/20/2024 | Collections email, follow up with team. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/23/2024 | Strategy analysis for Dr. Ruback (CEO). | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 05/23/2024 | Strategy analysis for Dr. Ruback (CEO). | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 05/24/2024 | Look into PayPal account, follow up with team. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/28/2024 | Cash balance and daily cash flow review. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/28/2024 | Correspondence with A. Akinrinade and J. Dima, EA regarding reporting needs and planning. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/28/2024 | Discuss accounting and reporting issues with J. Dima, EA records to be used for departmental analysis. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/28/2024 | Provided request payroll information to A. Akinrinade, EA. Correspondence with A. Akinrinade and  J. Dima, EA regarding same. | 650.00 | 0.3 | 195.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 05/29/2024 | Analyze disbursements for critical vendor payments to breakout for projection purposes. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 05/29/2024 | Cash balance and daily update for projection. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 05/29/2024 | Meet with J. Dima, EA on financial statement analysis. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/30/2024 | Additional updates to projections. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 05/30/2024 | Cash balance and daily update. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/03/2024 | Updates to St. Chris budgets, edits based on meetings and correspondence with A. Akinrinade, EA. | 650.00 | 2.3 | 1,495.00 |
| Susannah Prill | 06/03/2024 | Meetings and correspondence with A. Akinrinade, EA to update cash flow forecast and discuss critical vendor payments. | 650.00 | 0.8 | 520.00 |
| Adeola Akinrinade | 06/03/2024 | Cash reconciliation with A. Pechnikov (St. Chris.) and P. (Finance). | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 06/03/2024 | Correspondence with Dr. Ruback (CEO) regarding unclaimed funds. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 06/03/2024 | Respond to J. Dima, EA requests. | 650.00 | 0.1 | 65.00 |
| Adeola Akinrinade | 06/04/2024 | Updated schedule of vendors to be paid. | 615.00 | 1.5 | 922.50 |
| Susannah Prill | 06/04/2024 | Update and send yearly cash flow budget, correspondence with A. Akinrinade, EA regarding same. | 650.00 | 1.0 | 650.00 |
| Adeola Akinrinade | 06/04/2024 | Call with J. Dima, EA to discuss financials and adjustments. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 06/04/2024 | Update projections. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 06/04/2024 | Respond to J. Dima, EA requests for information. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 06/05/2024 | Pull together information for schedules and statements. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/05/2024 | Summarized prepaid schedules. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 06/05/2024 | Discuss with J. Dima, EA regarding fundraising proceeds question. Review emails regarding unposted invoices. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 06/05/2024 | Review A. Pechnikov Trial Balance and income statement workbook for budget planning information, follow up for Accounts April monthly statement. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 06/05/2024 | Discuss critical vendor payments in budget with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 06/06/2024 | Gathered information for schedules and statements. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/06/2024 | Comments on changes to schedules and statements. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 06/07/2024 | Review and comments on updated creditor matrix and Accounts Payable schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 06/07/2024 | Review and changes to financials for schedules and statements. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 06/10/2024 | Update projections for board, for weekly actual activity, updated benefit information and other information. | 650.00 | 1.9 | 1,235.00 |
| Adeola Akinrinade | 06/10/2024 | Review and comments on schedules and statements. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 06/10/2024 | Further review and comments on schedules and statements. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 06/10/2024 | Calls emails with J. Dima, EA regarding accounting variance from latest set of schedules received. | 650.00 | 0.8 | 520.00 |
| Adeola Akinrinade | 06/10/2024 | Accounts Payable follow-up with M. Baker. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 06/10/2024 | Update yearly cash flow projection. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 06/10/2024 | Call with A. Akinrinade, EA to discuss deliverables. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 06/11/2024 | Updated DIP budget for filing. | 615.00 | 0.7 | 430.50 |
| Susannah Prill | 06/11/2024 | Discuss budget with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 06/12/2024 | Updated changes to schedules and statements. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 06/12/2024 | Respond to questions from J. Dima, EA. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 06/13/2024 | Updated cash flows for various scenarios. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/14/2024 | Review updated cash flows and revisions. | 615.00 | 1.2 | 738.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 06/14/2024 | Prepare analysis of we cash flow activity to update projections, compare bank activity to M. Baker weekly analysis, fill in missing details, extend forecast one week. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 06/14/2024 | Update cash flow projections for closure of JC. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 06/14/2024 | Update cash flow projections for Layla sources and uses, estimated fees. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 06/14/2024 | Review Accounts April Financial Statements for departmental analysis. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 06/14/2024 | Follow up with J. Dima for May Profit & Loss. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 06/14/2024 | Draft departmental analysis based on Accounts April Profit & Loss. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 06/17/2024 | Cash flow update with A. Akinrinade, EA updates to projections for new information on financing costs, closures, etc. | 650.00 | 2.3 | 1,495.00 |
| Adeola Akinrinade | 06/17/2024 | Review and updated cash flow forecast. | 615.00 | 1.1 | 676.50 |
| Susannah Prill | 06/17/2024 | Formatting edits etc. to rolling 13 week forecast, emails to and from A. Akinrinade, EA regarding same. | 650.00 | 0.7 | 455.00 |
| Adeola Akinrinade | 06/17/2024 | Cash flow model changes discussion with S. Prill (EA). | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 06/19/2024 | Prepare analysis of cash flow by program adjust for A. Akinrinade, EA comments. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 06/19/2024 | Prepare analysis of cash flow by program adjust for A. Akinrinade, EA comments. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 06/19/2024 | Prepare updated cash flow projection with restructuring fees, capital improvements, management services agreement. | 650.00 | 2.2 | 1,430.00 |
| Susannah Prill | 06/19/2024 | Discussions regarding deliverables with A. Akinrinade, EA. | 650.00 | 1.1 | 715.00 |
| Adeola Akinrinade | 06/19/2024 | Call with S. Prill (EA) to discuss cash flow model changes. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 06/21/2024 | Update rolling forecast. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 06/24/2024 | Work with EA outsourcing to Accounts approve and process  payments in Bill.com authorized by CEO via email. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 06/24/2024 | Call with J. Dima, EA to discuss accounting, and audit questions. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 06/24/2024 | Discuss calculation with A. Akinrinade, EA for board call. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/25/2024 | Reconcile difference between Paycom payroll and Payroll provided by St. Chris staff for JC closure analysis. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 06/25/2024 | Update loss by program per S. Ruback Payroll impacted by JC closure. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 06/25/2024 | Test vacation accrual against analysis. | 650.00 | 1.1 | 715.00 |
| Adeola Akinrinade | 06/25/2024 | Call with S. Prill, EA to discuss analysis for cash flows. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 06/25/2024 | St. Chris catch up call with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/28/2024 | Update projected operating loss by program for payroll analysis by program. | 650.00 | 2.1 | 1,365.00 |
| Susannah Prill | 06/28/2024 | Prepare WARN act calculation. | 650.00 | 1.9 | 1,235.00 |
| Adeola Akinrinade | 06/28/2024 | Review and comments for cash flow projections. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 06/28/2024 | Attend board meeting with EA team and counsel. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/02/2024 | Correspondence with team on St. Chris going forward structure, current cash balance and activity. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 07/09/2024 | Follow up on WARN act notices with S. Ruback, discuss with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 07/10/2024 | Save down and review monthly bank statements, employee Payroll details, ORR bank statements, and other 2023 Bank Statements in response to accounting questions. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 07/10/2024 | Discussion with A. Akinrinade and J. Dima, EA regarding ORR communication of new policy, review emails regarding same. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 07/11/2024 | Update weekly cash flow projection for July 6 week ended and preliminary update through July 11. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 07/11/2024 | Call with J. Dima, EA to respond to questions regarding bank accounts and missing payment. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/11/2024 | Correspond with A. Pechnikov regarding daily cash balance and mtd activity. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/12/2024 | Follow up questions with A. Akinrinade, EA regarding insurance payments paid and management service agreement payments accrued vs paid for cash flow budgeting purposes. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 07/12/2024 | Additional updates to cash. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/12/2024 | Review questions on latest cash flow projection with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/16/2024 | Correspondence with J. Dima, EA regarding vacation accrual, discuss with A. Akinrinade, EA. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 07/16/2024 | Discuss plan to calculate going forward expenses in August and September based on actual invoicing with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/16/2024 | Respond to meeting availability with A. Akinrinade, EA and S. Ruback. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/16/2024 | Review Accounts Payable transition memo at request of A. Akinrinade, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/16/2024 | Review updated bank balance information against budget. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/17/2024 | Call with S. Ruback and A. Akinrinade, EA regarding three scenarios for reorganization plan. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/17/2024 | Meeting with J. Grubin and A. Akinrinade, EA. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/17/2024 | Review Payroll and follow up with A. Akinrinade, EA regarding question on increase from prior period. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 07/17/2024 | Discuss operating expense review project based on invoicing with S. Williams, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 07/17/2024 | Discuss work to be performed with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 07/18/2024 | Correspondence. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/18/2024 | Correspondence. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 07/19/2024 | Meeting with counsel and board. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 07/19/2024 | Project operating loss/profit of standalone ORR and Health Homes. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/19/2024 | Meeting with counsel. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/22/2024 | Update cash flow projection with actual data, provide description of weekend 7/19 activities for board report. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 07/22/2024 | Follow up on open items, Accounts Receivable updated cash activity for projections. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 07/23/2024 | Continued work on by program analysis. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 07/23/2024 | Analyze Warned employees against budget. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 07/23/2024 | Review Listing of WARNED employees against total payroll by department for projections, HH and ORR analysis. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 07/23/2024 | Respond to Payroll and other operational questions. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/23/2024 | Update cash flow for recent activity and balances. Discuss with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 07/24/2024 | Preliminary liquidation analysis. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 07/24/2024 | Meeting with counsel and A. Akinrinade, EA. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/24/2024 | Revise calculation of PTO payout for warn account schedule provided by S. Ruback. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 07/24/2024 | Discuss reimbursed insurance payments by debit card and vacation accrual with EA team. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/25/2024 | Analyze and reconcile Fixed Assets schedules, including follow up requests with J. Dima, EA. | 650.00 | 2.3 | 1,495.00 |
| Susannah Prill | 07/25/2024 | Prepare liquidation analysis. | 650.00 | 1.9 | 1,235.00 |
| Adeola Akinrinade | 07/25/2024 | Review liquidation analysis and made changes. | 615.00 | 1.5 | 922.50 |
| Susannah Prill | 07/25/2024 | Review S. Ruback marked up Payroll register for go forward Payroll. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 07/26/2024 | Review and finalize draft liquidation analysis for distribution. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 07/26/2024 | Meeting with A. Akinrinade, EA and J. Grubin  to review liquidation analysis. | 650.00 | 1.4 | 910.00 |
| Adeola Akinrinade | 07/26/2024 | Updated liquidation analysis. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 07/29/2024 | Update profit and loss HH and ORR. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 07/29/2024 | Download and forward claims from Pacer at request of A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 07/30/2024 | Discussions with J. Dima, EA. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 07/30/2024 | Correspondence with counsel and team. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 07/30/2024 | Request information for cash analysis, respond to questions regarding logins, check pace for claims. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/31/2024 | Update cash flow analysis review outstanding checks and bank activity in connection with same. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 08/01/2024 | Call with A. Akinrinade, EA and S. Ruback. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 08/01/2024 | Review billing for cash flow. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 08/02/2024 | Analyze ORR draw for profit analysis. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 08/02/2024 | Analyze vacation accrual for cash flow, and related correspondence with J. Dima, EA and Payroll company. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 08/02/2024 | Analyze critical vendor payments for cash flow projection. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 08/05/2024 | Update cash flow projections. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 08/05/2024 | Call with A. Akinrinade, EA to review analysis. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 08/06/2024 | Additional updates to cash flow projections. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 08/06/2024 | Discuss 13 week cash flow projection with A. Akinrinade, EA with related emails. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/07/2024 | Discuss Excel project with Q. Mero-Zhao, EA for profit by program analysis. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/08/2024 | Analyze invoices in connection with Profit by department. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 08/08/2024 | Analyze invoices in connection with Profit by department. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 08/08/2024 | Analyze June MOR for profit by department analysis. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 08/09/2024 | Projected operating loss by department version 08/08/2024. | 650.00 | 2.4 | 1,560.00 |
| Susannah Prill | 08/09/2024 | Correspond with J. Dima, EA regarding vacation Payroll Accrual issues. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 08/09/2024 | Call to discuss profit by department with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/09/2024 | Review status of part-time employees in Payroll Accrual regarding projected vacation payouts and amounts paid at FT/PT conversion date. | 650.00 | 0.3 | 195.00 |
| Qiong Mero-Zhao | 08/09/2024 | Call with S. Prill, EA regarding payroll analysis issues. | 430.00 | 0.6 | 258.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 08/12/2024 | Analyze facility going forward expenses to include with Profit and Loss by analysis program. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 08/12/2024 | Meet with A. Akinrinade, EA and Dr. Ruback to review Profit and Loss by program. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 08/12/2024 | Correspond with A. Akinrinade, EA, A. Pechnikov,  S. Williams and J. Dima, EA for information needed to complete burn rate for loss by program analysis. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 08/13/2024 | Program analysis review and comments. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 08/13/2024 | Correspond with A. Pechnikov and J. Dima, EA regarding information needed to update loss by program and facility costs. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/14/2024 | Prepare analysis of 2024 and 2024 Profit and Loss, break out expense category detail for projected operating loss analysis. | 650.00 | 2.2 | 1,430.00 |
| Susannah Prill | 08/14/2024 | Convert insurance binder to Excel to calculate property and General Liability insurance by location for projected loss analysis. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 08/15/2024 | Update insurance by facility based on analysis of binder. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 08/15/2024 | Call with A. Sarwan - Jones, EA to PDF analysis. Related emails with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 08/15/2024 | Reviewed program analysis. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 08/15/2024 | WSE Termination walkthrough, reach out for accrued vacation payout. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/18/2024 | Emails with A. Akinrinade, EA regarding MOR. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 08/19/2024 | Email with A. Akinrinade, EA regarding unclaimed funds. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 08/20/2024 | Unclaimed funds correspondence. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 08/21/2024 | Review loss by program with A. Akinrinade, EA. | 650.00 | 0.8 | 520.00 |
| Adeola Akinrinade | 08/21/2024 | Reviewed program analysis and comments. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 08/22/2024 | Update weekly cash flow forecast for activity. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 08/22/2024 | Status call with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 08/22/2024 | Communicate with team regarding Accounts Payable issues. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 08/23/2024 | Update weekly cash flow forecast through 8/20 for revised assumptions. | 650.00 | 2.2 | 1,430.00 |
| Adeola Akinrinade | 08/23/2024 | Review projections and comments with S. Prill (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/23/2024 | Updated program analysis and shared with the Board. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 08/23/2024 | Review weekly cash flow forecast with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 08/23/2024 | Communicate with team regarding ORR draw and Accounts Receivable collections. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 08/26/2024 | Accounts Payable reconciliation with team (A. Pechnikov (St. Chris), P (finance), and J. Dima (EA). | 615.00 | 1.0 | 615.00 |
| Susannah Prill | 08/26/2024 | Correspond with A. Akinrinade, EA regarding vacation payouts and analysis requested regarding Dobbs Ferry facility costs, rent due, D. Azar understanding of lease. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 08/26/2024 | Correspondence with S. Ruback. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 08/27/2024 | Follow-up on vendor payments. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 08/27/2024 | General Ledger analysis for facility charges. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 08/27/2024 | Correspondence with A. Akinrinade, EA and M. Jackman. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 08/28/2024 | Review and comments on St. Chris financials. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/28/2024 | Review and comments on McQuade financials. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/29/2024 | Updated critical vendor analysis. | 615.00 | 0.5 | 307.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 09/03/2024 | Prepare analysis of WARN, Vacation pay for ORR, HH and remaining staff. | 650.00 | 2.5 | 1,625.00 |
| Susannah Prill | 09/03/2024 | Prepare Dobbs Ferry Facility cost analysis. | 650.00 | 1.7 | 1,105.00 |
| Adeola Akinrinade | 09/03/2024 | Review and comment on Dobbs Ferry cost analysis. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/03/2024 | Review and comment on operating costs analysis for Dr. Ruback (CEO). | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 09/03/2024 | Discuss facility cost analysis with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 09/03/2024 | Correspondence regarding analysis. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 09/03/2024 | Discuss Accounts Receivable with J. Dima, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 09/03/2024 | Discuss requested analysis with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 09/04/2024 | Call with Dr. Ruback (CEO) to discuss separate winddown, warn and vacation issues, facility costs for budgeting purposes. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 09/04/2024 | Follow up with J. Dima, EA regarding facility costs, discuss with A. Akinrinade, EA regarding analyses needed, schedule call with S. Ruback to clarify scenarios to be analyzed. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 09/04/2024 | Review 8/31 Payroll registers to update Projected Payroll and vacation payouts. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 09/04/2024 | Facility costs analysis discussion with S. Prill (EA). | 615.00 | 0.2 | 123.00 |
| Susannah Prill | 09/05/2024 | Analyze ORR as standalone with facility costs. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 09/05/2024 | Update cash analysis through 8/31. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 09/05/2024 | Continued analysis of Payroll for WARN costs. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 09/05/2024 | Correspond with J. Dima, EA regarding vacation accrual reconciliations and issues for project. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 09/06/2024 | Analyze Dobbs Ferry utility bills and invoices for quarterly analysis at request of broker. | 650.00 | 2.3 | 1,495.00 |
| Susannah Prill | 09/06/2024 | Discuss winddown with A. Akinrinade and J. Dima, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 09/08/2024 | Correspondence with A. Akinrinade, EA, S. Ruback and J. Grubin. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 09/09/2024 | Update 13 week rolling cash flow including costs through the end of the year. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 09/09/2024 | Continued analysis of Dobbs Ferry quarterly facility costs prepared at request of S. Ruback. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 09/09/2024 | Calculate Warn costs. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 09/09/2024 | Call with J. Dima, EA to discuss vacation accrual issues. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 09/09/2024 | Discuss facility cost calculations with A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 09/09/2024 | Cash flow review with S. Prill (EA), provided comments. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 09/09/2024 | Review cash projection including go forward expenses with A. Akinrinade, EA in advance of board meeting, planning emails with S. Ruback and J. Grubin. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 09/10/2024 | Update Dobbs Ferry Quarterly Facility costs based on discussions with team. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 09/10/2024 | Board meeting. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 09/10/2024 | Teams meeting with A. Akinrinade, EA, S. Ruback, J. Grubin, discuss collection issues and GNC as well as cash flow forecast. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 09/10/2024 | Call with J. Dima, EA to discuss quarterly expenses and Accounts Receivable collections. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 09/10/2024 | Review and comments on revised cash flow analysis. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 09/12/2024 | Correspond with J. Dima, EA regarding vacation accrual and incentive calculations. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 09/12/2024 | Reviewed cash flow projections and comments. | 615.00 | 0.3 | 184.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 09/12/2024 | Follow up with S. Ruback regarding orphaned JP Morgan account, include screenshot with account number. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 09/13/2024 | Call with J. Dima, EA to discuss budget modifications. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 09/16/2024 | Update 13 week cash flow analysis, include review of prior weeks bills and assumptions going forward. | 650.00 | 2.5 | 1,625.00 |
| Adeola Akinrinade | 09/16/2024 | Reviewed cash flows and comments. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 09/16/2024 | Correspond with team regarding ORR stop placement and impact on cash flow model. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 09/17/2024 | Call with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 09/17/2024 | Correspond with S. Ruback regarding Health Homes expectations for timeline, vacation payouts and additional warn costs by day. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 09/17/2024 | Discussions with A. Akinrinade, EA and forward cash flow projection to S. Williams, EA at request of A. Akinrinade, EA. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 09/18/2024 | Reviewed August financials and comments. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 09/19/2024 | Updated cash flow projection for ORR draw, revised health homes assumption, JP morgan cash balance. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 09/19/2024 | Correspond with A. Akinrinade, EA and other team members regarding winddown budget and assumptions, respond to follow up questions. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 09/19/2024 | Correspondence regarding JP Morgan account. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 09/20/2024 | Board call with regarding Broker and counsel follow up with A. Akinrinade, EA. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 09/20/2024 | Forward notes to A. Akinrinade, EA for board update. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 09/23/2024 | Budget vs Actual update St. Chris cash flow. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 09/23/2024 | Review updated monthly billing for August to identify deposits received for cash flow modeling, correspondence regarding same. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 09/23/2024 | ADP correspondence with A. Pechnikov, J. Dima, EA and L. Zirolli. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 09/23/2024 | Call with J. Dima, EA and A. Pechnikov regarding work compensation audit. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 09/23/2024 | Correspond with S. Ruback to schedule meeting regarding timeline for program closings, revenue projections (9/25). | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 09/24/2024 | Update cash flow forecast. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 09/24/2024 | Update cash flow forecast. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 09/24/2024 | Correspond with team regarding Audit questions. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 09/25/2024 | Correspond with team regarding additional updates to cash flow model and assumptions based on correspondence from S. Ruback. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 09/26/2024 | Developed winddown budget. | 650.00 | 2.0 | 1,300.00 |
| Susannah Prill | 09/26/2024 | Revisions to winddown budget. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 09/26/2024 | Revisions to winddown budget. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 09/26/2024 | Correspond with J. Dima, EA regarding ADP report needed, Payroll accrual issues. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 10/29/2024 | Review loan closing statement documents, fees and interest charged. Discuss with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/29/2024 | Closing and Layla capital related correspondence. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 10/30/2024 | Review of loan transfer analysis. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/30/2024 | Updated loan transfer analysis. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 10/30/2024 | Follow-up on interest calculations. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/01/2024 | Provide activity listing for board update. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/04/2024 | Review bills paid by vendor for against final professional fee reserve. | 650.00 | 0.8 | 520.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Claudia Patterson | 12/10/2024 | Met with EA team and two members of St. Chris to go over QuickBooks training and questions. | 220.00 | 0.6 | 132.00 |
| Susannah Prill | 01/03/2025 | Correspondence with J. Dima, EA regarding Veolia bills, deposit details and Accounts Receivable. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 01/06/2025 | Review and comments on St. Chris analysis for estimated monthly operating costs. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/08/2025 | St. Chris vendor reconciliation. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 01/13/2025 | Review cash balance variance, outstanding items to reconcile. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 01/16/2025 | Correspondence with team. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 01/16/2025 | Pulled together information for counsel needed for call with Sub Chapter V Trustee update. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 01/20/2025 | Reconcile Cash for projections, includes follow up questions with J. Dima and A. Akinrinade, EA. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 01/21/2025 | Various correspondence with operations team regarding heating oil, consultant fees, utilities payments and other items potentially impacting cash flows. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 01/27/2025 | Review January actual operating expenses against plan and budget, reach out to A. Akinrinade, EA regarding IT expense expected to continue and discuss DF utilities costs. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 01/31/2025 | St Chris cash flow update. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 02/04/2025 | Ccd Correspondence. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 02/04/2025 | Review and comment on schedule of Assets and Liabilities for petition filing. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 02/05/2025 | Respond to questions from team. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 02/05/2025 | Vendor invoice reconciliation. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 02/06/2025 | Review Correspondence Impacting Cash Flows. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 02/06/2025 | Weekly call with team to discuss various issues - A. Pechnikov (AP, M. Bianchi (Billing and Operations), B. Rodriguez (Billing) and J. Dima  (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 02/06/2025 | Follow-up with J. Dima (EA) on comments on schedule for petition filing. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 02/07/2025 | Preliminary update to Cash Flows. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 02/07/2025 | Call with J. Dima (EA) to go over schedules for petition filing. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 02/10/2025 | Correspondence regarding tax claims due, revision to estimated ORR Draw. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 02/11/2025 | Update cash flow. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 02/13/2025 | Update cash flow projections, reconcile recent cash transactions, review correspondence for updates, and follow up on outstanding items. | 650.00 | 2.5 | 1,625.00 |
| Susannah Prill | 02/17/2025 | Analyze go forward expenses by Location. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 02/24/2025 | See Notes. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 02/25/2025 | Correspondence with staff. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 02/26/2025 | Correspondence with Staff. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 02/27/2025 | Correspondence with Staff. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 03/03/2025 | Preliminary update to cash flow based on recent activity. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 03/03/2025 | Cash activity review and update. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 03/04/2025 | Correspondence with team. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 03/10/2025 | Review and update cash for latest information including deposits and bank reconciliation, make sure open checks are reflected in cash actuals. | 650.00 | 1.5 | 975.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 03/11/2025 | Review MOR Cash And Reconciliation Against 13 Week Information. Correspond With J. Dima And A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 03/12/2025 | Review A. Akinrinade, EA prepared Operations tracker and updated St. Chris vendor payments to update estimated cash flow projection. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 03/13/2025 | Review edited going forward budget and invoice uploaded to network for cash flow projection. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 03/14/2025 | Cash Flow discussion with A. Akinrinade, EA. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 03/18/2025 | Correspond with J. Dima, EA and review cash balance against forecast. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 03/25/2025 | Review DOL claim with C. Patterson, EA to prepare projection of potential exposure, identify appropriate records for analysis and set up forecast. | 650.00 | 1.3 | 845.00 |
| Claudia Patterson | 03/26/2025 | Call with S. Prill, EA to discuss St. Chris project. | 220.00 | 0.1 | 22.00 |
| Susannah Prill | 03/26/2025 | Review DOL claim with C Patterson to prepare projection of potential exposure, identify Accounts appropriate records for analysis and set up forecast. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 03/27/2025 | Correspondence from A. Akinrinade, EA regarding status. | 650.00 | 0.2 | 130.00 |
| Claudia Patterson | 03/27/2025 | Call with S. Prill, EA to discuss instructions for unemployment analysis. | 220.00 | 0.3 | 66.00 |
| Claudia Patterson | 03/27/2025 | Converted PDF to Excel. Organized data to comprehensive analysis. Matched full names from separate document to add termination date and employee status. Created 23 week projection analysis for unemployment payments. | 220.00 | 2.0 | 440.00 |
| Claudia Patterson | 03/27/2025 | Converted PDF to Excel. Organized data to comprehensive analysis. Matched full names from separate document to add termination date and employee status. Created 23 week projection analysis for unemployment payments. | 220.00 | 1.4 | 308.00 |
| Susannah Prill | 03/27/2025 | Review Veolia bills and payments with J. Dima, EA previously emailed. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 03/28/2025 | Review audited financials for unemployment liability related notes. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 04/01/2025 | Team correspondence regarding property taxes, and bills to be paid. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/03/2025 | Team correspondence regarding ills to be paid, respond to questions on Amex. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/04/2025 | Correspondence regarding vendor detail, Veolia payment issue. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/08/2025 | Call with J. Dima, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 04/16/2025 | Correspondence with J. Dima, EA regarding Light path emails. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 04/25/2025 | Correspondence from S. Ruback, J. Dima, EA regarding Light path amounts to be refunded. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/05/2025 | Review. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/06/2025 | Review ccd correspondence from A. Akinrinade, EA regarding revisions to winddown budget. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 05/07/2025 | Correspondence regarding Robison oil and other Accounts Payable invoices. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/09/2025 | Correspondence from S. Ruback, A. Akinrinade, EA regarding bills due and payment schedule. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 06/10/2025 | Correspondence A. Akinrinade, and J. Dima, EA S. Ruback, St Christophers. | 650.00 | 0.2 | 130.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 07/02/2025 | Correspondence with J. Dima, EA and team regarding June statements, weekly expense wires. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 07/07/2025 | Review and comment on loan pay off calculation. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 07/16/2025 | Correspondence with teams regarding treasury bond balances. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 07/17/2025 | Correspondence regarding closing and DIP payoff. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 07/25/2025 | Updated professional fee analysis for counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/11/2025 | Call to discuss accounting for the allocation of sale proceeds. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 08/18/2025 | Team correspondence regarding MORs. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 08/19/2025 | Team correspondence regarding MORS McQuade. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 08/21/2025 | Team correspondence regarding cash balance. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 08/22/2025 | Team correspondence regarding weekly wires. | 650.00 | 0.1 | 65.00 |
| | | **Business Analysis Total** | | **264.4** | **168,432.50** |
| Adeola Akinrinade | 04/30/2024 | ORR call with team to discuss information needed for reporting. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/01/2024 | Follow-up with team regarding vendor communications. | 615.00 | 1.7 | 1,045.50 |
| Adeola Akinrinade | 05/01/2024 | Update call with Finance and Operations staff regarding issues and processes M. Baker (Accounts Payable), D Michaca (Purchasing), A. Pechnikov (St Chris.), P (Accounting), R. Perez (Facilities), M. Bianchi (Billing), B Rodriguez (Billing) and S. Prill and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/01/2024 | Communications with Dr. Ruback (CEO) regarding operations. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/01/2024 | Follow-up call with J. Dima (EA) and A. Pechnikov (St Chris.), P (Accounting) regarding ORR reconciliation. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 05/01/2024 | Weekly meeting with St. Chris team. | 450.00 | 0.4 | 180.00 |
| Adeola Akinrinade | 05/02/2024 | Additional vendor calls regarding bankruptcy notice and process going forward. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/02/2024 | Vendor calls regarding Bankruptcy process and outstanding liabilities. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/02/2024 | Call to discuss ORR reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/02/2024 | Call with Robert Half and counsel regarding go forward terms. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/03/2024 | Follow-up with operations team on various issues (finance, purchasing, operations and Accounts Payable). | 615.00 | 2.0 | 1,230.00 |
| Adeola Akinrinade | 05/03/2024 | Update calls with various vendors regarding our ability to continue business with them. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/03/2024 | Pull together additional support needed for the draft motions. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/06/2024 | Follow-up with several vendors threatening to suspend service and going over BK process. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/06/2024 | Follow-up on operations issues with team (A. Pechnikov (St Chris.) P (Finance), Daniela M (Purchasing) and R. Perez (St. Chris), P (Facilities and Operations). | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/07/2024 | Follow-up with several vendors threatening to suspend service and going over BK process. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 05/08/2024 | Follow-up with several vendors threatening to suspend service and going over BK process. | 615.00 | 1.6 | 984.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 05/08/2024 | Follow-up on operations issues with team A. Pechnikov (St. Chris.) P. (Finance), Daniela M (Purchasing) and R. Perez (St. Chris), P (Facilities and Operations). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/09/2024 | Follow-up on operations issues with team A. Pechnikov (St. Chris), P (Finance), Daniela M (Purchasing) and R. Perez (St. Chris), P. (Facilities and Operations). | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 05/09/2024 | Follow-up with team on operational issues A. Pechnikov (St. Chris), P (Finance), Michelle M (AP), R. Perez (St. Chris), P. (Facilities / Operations). | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 05/09/2024 | Follow-up with several vendors threatening to suspend service and going over BK process. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/10/2024 | Follow-up with team on operational issues - R. Perez (Facilities and Operations), Dr. Ruback (CEO), A. Pechnikov (St. Chris), P (Cash and Accounts Payable) and Daniela M. (purchasing). | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/10/2024 | Follow-up with vendors on payment concerns and bankruptcy process. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/10/2024 | Put together weekly update memo for Board. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 05/13/2024 | Vendor follow-up. Update on bankruptcy process and payment status. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/13/2024 | Operations follow-up with team to discuss issues. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/13/2024 | Updated insurance Accounts application. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/13/2024 | Update call with Finance, A. Pechnikov (St. Chris) to discuss liquidity needs. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/14/2024 | Follow-up with vendors threatening to suspend services. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/14/2024 | Follow-up on vendors to be paid current. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/14/2024 | Update call with finance, A. Pechnikov (St Chris.) regarding cash and liquidity. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/15/2024 | Follow-up with vendors and other operations issues with team. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/15/2024 | Updated disbursements analysis for insiders and 90-day transfers. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/15/2024 | Updated insurance Accounts application for St. Christopher's. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/15/2024 | Weekly update call with team to discuss issues (Finance, Operations, Accounting). | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 05/15/2024 | Weekly call with St. Chris team. | 450.00 | 0.6 | 270.00 |
| Adeola Akinrinade | 05/16/2024 | Follow-up with team on operational issues. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/17/2024 | Follow-up with team regarding operations, cash, facilities and accounting. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/17/2024 | Updated critical vendor payment listing and created schedule for UST and sub chapter V trustee. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/17/2024 | Follow-up calls with various vendors regarding terms and payment. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/17/2024 | Updated weekly memo to the Board. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/20/2024 | Follow-up with vendors. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/20/2024 | Reconciliation of account statements with select vendors. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/20/2024 | Updated schedule of vendors to be paid. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/21/2024 | Updated schedule of vendors to be paid. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/21/2024 | Reconciliation of account statements with select vendors. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/22/2024 | Reconciliation of account statements with select vendors. | 615.00 | 1.3 | 799.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 05/22/2024 | Follow-up with vendors. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/22/2024 | Follow-up on vendor payments. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 05/22/2024 | Updated schedule of vendors to be paid. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 05/22/2024 | Weekly call with St. Chris team. | 450.00 | 0.6 | 270.00 |
| Adeola Akinrinade | 05/23/2024 | Operations follow-up with team. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/23/2024 | Follow-up on vendor payments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/23/2024 | Follow-up on outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/23/2024 | Update call with A. Pechnikov (St Chris.), P (Finance) to discuss outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/24/2024 | Follow-up with operations team on questions. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/24/2024 | Follow-up with vendors on outstanding payments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/24/2024 | Updated critical vendors matrix. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/28/2024 | Operations follow-up with team regarding vendors and case issues and resolution. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/28/2024 | Additional follow-up with team regarding operations. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/28/2024 | Call with Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/29/2024 | Follow-up with team on various issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/29/2024 | Follow-up on vendor payments and critical vendor reconciliation. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 05/29/2024 | Follow-up on support needed for insurance changes. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 05/29/2024 | Weekly update call with team (Finance, Accounting, Facilities, Operations, Billing and Accounts Payable) to discuss issues and resolution. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 05/29/2024 | Weekly St. Chris call. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 05/30/2024 | Follow-up with team on operational issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 05/30/2024 | Follow-up on Gas Card issue and contingency planning. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/30/2024 | Follow-up with team on cash disbursements and vendor payments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/31/2024 | Call with Dr. Ruback (CEO) and J. Dima (EA) to discuss insurance, operations, ORR budget and other case issues and proposed next steps. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 05/31/2024 | Cash flow budget discussion with S. Prill (EA) for financing documents. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/31/2024 | Strategic options discussion with S. Prill (EA). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/03/2024 | Operations follow-up with team and vendors regarding payment and process. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/03/2024 | Follow-up with vendors regarding program continuation. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/04/2024 | Update call with R. Perez (St. Chris) to discuss outstanding issues and resolution. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/04/2024 | Call with S. Prill, EA to discuss cash flow projection changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/05/2024 | Call with Dr. Ruback (CEO) to discuss operations and strategy. | 615.00 | 0.6 | 369.00 |
| Jessica Dima | 06/05/2024 | St. Chris weekly call. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 06/06/2024 | Follow-up with operations team on issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/10/2024 | Follow-up with vendors on past due amounts. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/10/2024 | Vendor payment processing. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/10/2024 | Follow-up with team on operations and facilities questions. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/10/2024 | Follow-up with team on HR questions. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/10/2024 | Strategy call with Dr. Ruback (CEO). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/11/2024 | Operations follow-up with team. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/12/2024 | Operations follow-up with team on various issues. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 06/12/2024 | Planning call with Dr. Ruback (CEO) to discuss next steps and options. | 615.00 | 0.7 | 430.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 06/13/2024 | Follow-up on vendor payments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/13/2024 | Operations follow-up with team to discuss outstanding issues and resolution. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/13/2024 | Strategy call with Dr. Ruback (CEO). | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/13/2024 | Updated critical vendor matrix. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/14/2024 | Follow-up with team Finance A. Pechnikov (St Chris.), Accounts Payable (M. Manning), Purchasing (Daniela M.), and R. Perez (St. Chris). P. (Operations) on various issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/17/2024 | Operations follow-up with operations manager (R. Perez) to discuss issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/17/2024 | Update call with Dr. Ruback (CEO) to discuss cash flow model scenarios. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/18/2024 | Updated vendor payments summary and invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 06/18/2024 | Follow-up with team on operational (R. Perez) issues and cash A. Pechnikov (St Chris.). | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/18/2024 | Update call with Dr. Ruback (CEO) on operational issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/20/2024 | Operations follow-up with team on various issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/20/2024 | Processed additional vendor payments and vendor follow-up. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/20/2024 | Update call with team to discuss issues (Operations, finance, billing, Accounts Payable). | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 06/20/2024 | Follow-up on outstanding items. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 06/21/2024 | Follow-up on operations with team. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/21/2024 | Prepared Board memo for this week. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/21/2024 | Updated critical vendor matrix. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/24/2024 | St. Chris vendor reconciliation. | 615.00 | 1.8 | 1,107.00 |
| Adeola Akinrinade | 06/24/2024 | St. Chris vendor reconciliation. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 06/24/2024 | Follow-up with vendors regarding payments. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/24/2024 | Call with billing contact (M. Bianchi) to discuss changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/25/2024 | Vendor Invoice Reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/25/2024 | Operations follow-up with team on various issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 06/25/2024 | Call with Dr. Ruback (CEO) to discuss issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 06/25/2024 | Call with Operations manager (R. Perez) to discuss operations issues. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 06/26/2024 | Weekly call with St. Chris team | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 06/26/2024 | Follow-up with vendors on outstanding balances. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 06/26/2024 | Follow-up with vendors on outstanding balances. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 06/26/2024 | Vendor invoice reconciliation. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 06/26/2024 | Update call with Dr. Ruback (CEO) to discuss next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/27/2024 | Follow-up on operations - R. Perez (operations), M. Bianchi (billing), M. Manning (Accounts Payable) and A. Pechnikov (St. Chris.) and P (finance). | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 06/27/2024 | Follow-up on vendor reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/27/2024 | Follow-up with vendors on payment issues. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/27/2024 | Update call with Dr. Ruback (CEO) to discuss case issues and planning. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/28/2024 | Update call with the Board and counsel to discuss finance and cash flow projections. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/28/2024 | Updated vendor reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/28/2024 | Updated critical vendors matrix. | 615.00 | 0.8 | 492.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 06/28/2024 | Update call with S. Prill (EA) to discuss changes to cash flow projections. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/01/2024 | Follow-up with team on operations. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/01/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/01/2024 | Follow-up with M. Bianchi (Billing) on billing. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/01/2024 | Update call with Dr. Ruback (CEO) regarding next steps. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 07/01/2024 | Insurance call with Alan to understand ERP policies and payments. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 07/02/2024 | Put together vendor payments schedule. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 07/02/2024 | Follow-up with team on outstanding issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/02/2024 | Follow-up with Accounts Payable (M. Baker) on June payables. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/02/2024 | Insurance follow-up with broker (USI). | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 07/02/2024 | Call with Alan, USI. | 450.00 | 0.3 | 135.00 |
| Adeola Akinrinade | 07/03/2024 | Follow-up on operations, cash and insurance questions. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/03/2024 | Vendor payment schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 07/03/2024 | Follow-up with vendors on outstanding payments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/03/2024 | Follow-up with vendors regarding payment. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/08/2024 | Operations follow-up with team regarding billing and Accounts Payable. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/08/2024 | Follow-up with vendors regarding payments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 07/08/2024 | Update call with Dr. Ruback (CEO) to discuss operations. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/08/2024 | Update call with Dr. Ruback (CEO) to discuss staffing. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/09/2024 | Operations follow-up with team, finance A. Pechnikov (St Chris.) P., facilities (R. Perez), Billing (M. Bianchi). | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 07/09/2024 | Vendor follow-up calls regarding payments. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/09/2024 | Vendor invoice reconciliation. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/09/2024 | ORR discussion with J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/10/2024 | Follow-up with team on operational issues. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/10/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/10/2024 | Operation issues, calls with R. Perez and vendors. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/10/2024 | Weekly group call with team to discuss issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/11/2024 | Finalized vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/11/2024 | Vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/11/2024 | Operations follow-up with team. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/11/2024 | Accounts Payable follow-up with M. Baker (Accounts Payable specialist). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/12/2024 | Operations follow-up with team. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/12/2024 | Updated critical vendor matrix. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 07/12/2024 | Facilities issues resolution. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/15/2024 | Operations follow-up with team. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/15/2024 | Vendor contract follow-up for filing. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/15/2024 | Accounts Payable adjustment discussions with J. Dima (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/15/2024 | Billing discussion with M. Bianchi (Billing specialist). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/15/2024 | Vendor invoice reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/15/2024 | Pension discussion with Equitable (D. Wurth), A. Pechnikov (St. Chris), P. (St Chris) and J. Dima (EA) to discuss changes for missed payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/16/2024 | Operations follow-up with team to discuss issues with M. Manning (Accounts Payable), M. Bianchi (Billing), Finance (A. Pechnikov (St. Chris.). | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/16/2024 | Put together Accounts Payable transition memo. | 615.00 | 1.4 | 861.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/16/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/16/2024 | Accounts Payable Call with representatives from Children's village. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 07/16/2024 | Call with Children's Village to discuss Accounts Payable. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 07/17/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/17/2024 | Updated cash flows for Board and final DIP motion. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 07/17/2024 | Strategy call with Dr. Ruback (CEO) and S. Prill (EA) to discuss restructuring options. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 07/17/2024 | Weekly call with team to discuss issues with M. Manning (Accounts Payable), M. Bianchi (Billing), Finance (A. Pechnikov (St. Chris.) P.), R. Perez (Facilities). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/17/2024 | Call with Dr. Ruback (CEO) to discuss case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/17/2024 | Pulled together contracts for counsel for filing. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 07/17/2024 | Weekly St. Chris call with team. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 07/18/2024 | Follow-up with team on Financial Statement transition. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/18/2024 | Put together schedule for vendor payments. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/18/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/18/2024 | Accounts Payable call with Michelle to discuss vendor invoices and discrepancies. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/18/2024 | Update call to discuss Financial Statement and changes to financials with J. Dima (EA). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/19/2024 | Follow-up with team on case issues. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/19/2024 | Finalized vendor payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/19/2024 | Board update call to discuss case issues and next steps. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/19/2024 | Finalized critical vendor matrix for this week. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/19/2024 | Internal discussion with S. Prill, EA regarding financial analysis. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/22/2024 | Operations follow-up with team. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/22/2024 | Follow-up with Vendors. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/22/2024 | Call with IT company and Dr. Ruback (CEO) to review contract changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/23/2024 | Invoice reconciliation and updates. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/23/2024 | Vendor invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/23/2024 | Follow-up on missing contracts. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 07/23/2024 | Contracts review call with counsel (B. Bivona) and Dr. Ruback (CEO) for Plan. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/24/2024 | Put together vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/24/2024 | Follow-up with team on operational and reporting issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/24/2024 | Follow-up on missing vendor contracts. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/24/2024 | Weekly update call with team to discuss Accounts Payable transition, facilities, billing, cash and other issues. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 07/24/2024 | St. Chris catch up call. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 07/25/2024 | Follow-up on missing contracts. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/25/2024 | Prepared additional vendor payments and Accounts Payable transition guidance. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/25/2024 | Invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 07/25/2024 | Follow-up on Accounts Payable transition and purchase orders. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 07/26/2024 | Follow-up on missing contracts. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 07/26/2024 | Updated weekly Board memo. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 07/26/2024 | Calls with operations manager (R. Perez) regarding payments and other items. | 615.00 | 0.6 | 369.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/26/2024 | Updated critical vendor matrix for counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/29/2024 | Follow-up with team with regards to operations (R. Perez), Cash Flow (A. Pechnikov (St. Chris.), P.) Accounts Payable (M. Bianchi) and other issues. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/29/2024 | Vendor invoice reconciliation. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 07/29/2024 | Follow-up with J. Dima (EA) about pension contributions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/29/2024 | Updated vendor payment schedule. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/30/2024 | Follow-up on Accounts Payable reconciliation and vendor payments. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/30/2024 | Follow-up on purchasing orders and process. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/31/2024 | Follow-up with team (J. Dima, EA) and (M. Bianchi) on Accounts Payable reconciliation and vendor payments to be made. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/31/2024 | Vendor follow-up and calls. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/31/2024 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/01/2024 | Updated vendor payment schedule for 8/2. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/01/2024 | Follow-up with team on operations issues - Accounts Payable (M. Bianchi), Facilities / Operations (R. Perez) and Cash flow and accounting questions (J. Dima, EA). | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/01/2024 | Call with Dr. Ruback (CEO) and S. Prill (EA) regarding restructuring scenarios and operations going forward. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 08/02/2024 | Follow-up with team on operations issues Accounts Payable (M. Bianchi), Facilities, Operations (R. Perez) and Cash flow and accounting questions (J. Dima, EA). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/02/2024 | Updated vendor payment schedule for additional invoices. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/05/2024 | Vendor invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 08/05/2024 | Calls with J. Dima (EA) to discuss status of information for monthly operating report. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/05/2024 | Update call with J. Dima (EA) regarding various issues (Accounts Payable, accounting and other issues). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/06/2024 | Accounts Payable follow-up with (M. Bianchi) and J. Dima (EA). | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 08/06/2024 | Vendor payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/06/2024 | Follow-up on June MOR questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/07/2024 | Updated payment schedule for vendors. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/07/2024 | Invoice reconciliation and updates. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 08/07/2024 | Weekly call with team to discuss issues operations (R. Perez), Finance (A. Pechnikov (St Chris.) P.), Accounts Payable and Billing (M. Bianchi) and B. Rodriguez (Billing). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/08/2024 | Further updates to vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/08/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/08/2024 | Accounts Payable transition issues resolution with M. Bianchi (Accounts Payable) and J. Dima (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/08/2024 | Call with R. Perez (facilities / operations) to discuss follow-up items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/09/2024 | Follow-up with M. Bianchi (Accounts Payable) on vendor payments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/09/2024 | Updated vendor payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/09/2024 | Updated critical vendor matrix. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/12/2024 | Operations follow-up with team and Accounts Payable reconciliation (M. Bianchi). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/12/2024 | Accounts Payable follow-up with J. Dima (EA). | 615.00 | 0.3 | 184.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 08/13/2024 | Accounts Payable reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/13/2024 | Accounts Payable follow-up with J. Dima (EA). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/14/2024 | Accounts Payable follow-up with J. Dima (EA). | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/14/2024 | Vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/14/2024 | Accounts Payable reconciliation with J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/15/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/15/2024 | Call with Children's Village (Yessenia and Kevin) regarding food order process. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/15/2024 | Follow-up with R. Perez (facilities / operations) on outstanding matters. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/21/2024 | Follow-up with team on operational issues. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/21/2024 | St. Chris invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/21/2024 | Calls with vendors regarding payment. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/21/2024 | Weekly update call with team to discuss issues  with A. Pechnikov (St. Chris.), P. (Finance), M. Bianchi (Accounts Payable, Purchasing and Billing), B. Rodriguez (Billing) and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Jessica Dima | 08/21/2024 | St. Chris weekly call. | 450.00 | 0.7 | 315.00 |
| Adeola Akinrinade | 08/22/2024 | Invoice reconciliation and updated vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/22/2024 | Prepared vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/22/2024 | Follow-up with team on Accounts Payable and MOR issues. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 08/23/2024 | Prepared Board memo for this week. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 08/23/2024 | Follow-up with M. Bianchi (Accounts Payable and Billing) on Accounts Payable and vendor issues. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 08/23/2024 | Updated vendor payment schedule. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 08/23/2024 | Follow-up with R. Perez (Operations / facilities) on operational issues. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/27/2024 | Follow-up on Accounts Payable reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/27/2024 | Vendor follow-up regarding payments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/28/2024 | Prepared vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 08/28/2024 | Weekly update call with team to discuss issues and next steps. A. Pechnikov (St. Chris.), P (Finance), B. Rodriguez (Billing), M. Bianchi (Accounts Payable and Billing) and J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/28/2024 | Follow-up with Dr. Ruback (CEO) on operations. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 08/28/2024 | St. Chris weekly call. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 08/29/2024 | Follow-up with R. Perez (operations) with regards to transition. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/29/2024 | Call with Children's Village (K. Bradley) with regards to operational issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/29/2024 | Follow-up with Dr. Ruback (CEO) on compliance items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/29/2024 | Follow-up with J. Dima (EA) on ORR items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/03/2024 | Follow-up on operations, purchasing and supplies. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/03/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/03/2024 | Update call with Dr. Ruback (CEO) regarding analysis and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/04/2024 | Updated vendor payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/04/2024 | Operations follow-up. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/04/2024 | Weekly update call with team, M. Bianchi (Accounts Payable, purchasing and billing), B. Rodriguez (billing) and A. Pechnikov (St. Chris.), P (Finance) and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/05/2024 | Invoice reconciliation and updated payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/05/2024 | Follow-up on operational issues with team. | 615.00 | 1.1 | 676.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 09/05/2024 | All hands call with Children's Village and St. Chris Staff to discuss operations process moving forward. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/05/2024 | Call with M. Bianchi (Accounts Payable and Purchasing) regarding invoice issues and payments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/06/2024 | Follow-up on operational issues with team. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/06/2024 | Follow-up on medical records issue with Dr. Ruback (CEO) and Dr. Karmin (St. Chris). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/06/2024 | Follow-up with J. Dima (EA) on case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/06/2024 | Call with Dr. Ruback (CEO) to discuss staffing needs. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/09/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/09/2024 | Follow-up with vendors on past due payments. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/09/2024 | Follow-up M. Bianchi (Accounts Payable and Billing) on Accounts Payable reconciliation. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 09/09/2024 | Planning call with Dr. Ruback (CEO) to discuss operations. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/10/2024 | St. Chris invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/10/2024 | Planning call with Dr. Ruback (CEO), S. Prill (EA), J. Dima (EA) and counsel (J. Grubin) to discuss liquidity, cash flows and follow-up on Accounts Receivable. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/10/2024 | Follow-up with M. Bianchi (Accounts Payable and Billing) on Amex issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/11/2024 | Prepared vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/11/2024 | Follow-up with J. Dima (EA) on outstanding items for Finance and accounting. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/11/2024 | Follow-up with M. Bianchi on vendor issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/11/2024 | Weekly update call with team on case issues and next steps. Finance (A. Pechnikov (St Chris.) P.), J. Dima (EA) and M. Bianchi (Accounts Payable, Billing and Purchasing). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/12/2024 | Updated vendor payment for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/12/2024 | Vendor invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/12/2024 | Call with Dr. Ruback (CEO) regarding operational issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/12/2024 | Internal call with J. Dima (EA) regarding reporting requirements. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/13/2024 | Updated vendor payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/13/2024 | Follow-up with vendors on reconciliation of Accounts Payable. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/13/2024 | ORR budget modification discussion with team, Dr. Ruback (CEO), A. Pechnikov (St Chris.) P. (Finance), J. Dima and S. Prill (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/13/2024 | Updated critical vendor matrix. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/16/2024 | St. Chris vendor Invoice reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/16/2024 | Follow-up with operations and other issues. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 09/16/2024 | Operations call with Children's Village (K. Bradley and Y Rodriguez), J. Dejean (St Chris) and J. Dima (EA) to discuss facility issues and closure planning. | 615.00 | 0.8 | 492.00 |
| Jessica Dima | 09/16/2024 | Call with CV operations. | 450.00 | 0.8 | 360.00 |
| Adeola Akinrinade | 09/18/2024 | Vendor invoice reconciliation for payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/18/2024 | Follow-up with J. Dima (EA) on case issues and reporting requirements. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/18/2024 | Operations call with team regarding cleaning need. Call with Children's Village. | 615.00 | 0.3 | 184.50 |
| Jessica Dima | 09/18/2024 | St. Chris weekly call. | 450.00 | 0.5 | 225.00 |
| Jessica Dima | 09/19/2024 | Call with Atlantic, which it Equipment is still needed. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 09/19/2024 | St. Chris invoice reconciliation. | 615.00 | 1.4 | 861.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 09/19/2024 | Updated board memo. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 09/19/2024 | IT call with Atlantic (K. Robinson), Children's Village (K. Bradley) and Dr. Ruback (CEO) to discuss service reduction options. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/19/2024 | Insurance call with USI, counsel (J. Grubin) and Dr. Ruback (CEO) to discuss cost reduction options. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/20/2024 | Updated vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/20/2024 | Updated vendor payment schedule for this week. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/20/2024 | Board call to discuss case issues and next steps. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 09/20/2024 | Updated critical vendor matrix. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/23/2024 | St. Chris vendor reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/23/2024 | Update call with Dr. Ruback (CEO) to discuss operational issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/23/2024 | Weekly update call with Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues and closure planning. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/24/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/24/2024 | Follow-up on vendor contracts. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/24/2024 | Follow-up on billing issues with certain districts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/25/2024 | Updated vendor schedule for payments to be made this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/25/2024 | St. Chris vendor reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/25/2024 | St. Chris vendor follow-up on outstanding payments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 09/25/2024 | Weekly update call with team, M. Bianchi (Accounts Payable and Billing), A. Pechnikov (St Chris.), P (Finance) and J. Dima (EA) to discuss issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/25/2024 | Vendor contract research. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/25/2024 | Follow-up on insurance renewal. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/26/2024 | Follow-up on operational and transition issues. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 09/26/2024 | Follow-up on contracts to be terminated. | 615.00 | 0.2 | 123.00 |
| Dinara Nesovski | 09/27/2024 | Prepare St Christopher's - May-August Vendor Payments. | 270.00 | 1.5 | 405.00 |
| Dinara Nesovski | 09/27/2024 | Prepare St Christopher's - May-August Vendor Payments. | 270.00 | 1.5 | 405.00 |
| Adeola Akinrinade | 09/27/2024 | Worked on invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 09/27/2024 | Updated Board memo for this week. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 09/27/2024 | ST. Chris follow-up call with IT vendor (K. Robinson at Atlantic) to discuss storage options. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/27/2024 | Updated critical vendor matrix. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/30/2024 | Updated schedule of vendors to be paid. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 09/30/2024 | Follow-up with Dr. Ruback (CEO) on wind down planning. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/30/2024 | Follow-up with M. Bianchi on operations questions. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/30/2024 | Weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and L. Marino) and J. Dima (EA) to discuss wind down planning. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/30/2024 | Follow-up on contracts up for renewal. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/02/2024 | Vendor invoice reconciliation. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/03/2024 | Updated vendor payment schedule for the week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/03/2024 | Vendor Accounts Payable reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/03/2024 | Transition planning for program closure, contracts, documents, IT and insurance follow-up. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 10/03/2024 | Follow-up with M. Bianchi (Accounts Payable) on vendor payments and issues. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/04/2024 | Follow-up with team on transition items for planning purposes. | 615.00 | 1.2 | 738.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 10/04/2024 | Follow-up on additional services to be terminated. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 10/04/2024 | Finalized schedule of vendors to be paid. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/07/2024 | Follow-up on outstanding items- pension corrections, insurance adjustments and vendor follow-up. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 10/07/2024 | Weekly update call with Children's Village (K. Bradley, Y. Rodrigues and L. Marino) and CEO (Dr. Ruback (CEO)) to discuss securing the buildings, security, storage and maintenance. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/08/2024 | Follow-up on transition planning and process. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 10/08/2024 | St. Chris invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 10/09/2024 | Weekly call with St. Chris (M. Bianchi, B. Rodriguez and A. Pechnikov (St Chris.) P.) to discuss Accounts Payable issues, operations issues, and vendor payments. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/09/2024 | Follow-up on operational issues and vendor reconciliation. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/09/2024 | Review summary of contracts and terms. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/09/2024 | Follow up on list of vehicles for insurance adjustment. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/09/2024 | Update call with J. Dima (EA) regarding finance issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 10/10/2024 | Updated vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/10/2024 | St. Chris vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/10/2024 | Follow-up with J. Dima, EA regarding accounting issues and contracts. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/10/2024 | Call with Equitable to discuss pension plan issues and termination. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/10/2024 | Insurance call to discuss options available for St. Chris. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/11/2024 | Finalized vendor payments for this week. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/11/2024 | IT update call with Atlantic (K. Robinson), Dr. Ruback (CEO) (St. Chris) and counsel (J. Grubin) to discuss changes and reduction in services. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/14/2024 | Follow-up with team on outstanding items needed, Finance and Operations. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/14/2024 | Call with insurance broker (USI), counsel (J. Grubin) and Dr. Ruback (CEO) to discuss coverage options and next steps. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 10/14/2024 | Follow-up on insurance documentation for auto policy. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/15/2024 | Weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and L. Marino), Dr. Ruback (CEO) and M. Bianchi (Accounts Payable/Billing) and J. Dima (EA) to discuss operations issues and solutions. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/15/2024 | Updated board memo for this week. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/15/2024 | Email summary to Board members. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/16/2024 | Email follow-up with team on operational issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/18/2024 | Updated vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/18/2024 | Vendor invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/21/2024 | Operations follow-up with team. Exploring options for storage and removal of old equipment. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 10/21/2024 | Follow-up with Dr. Ruback (CEO) on case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/22/2024 | Follow-up with Dr. Ruback (CEO) on case issues and next steps. | 615.00 | 1.8 | 1,107.00 |
| Adeola Akinrinade | 10/22/2024 | Follow-up with Dr. Ruback (CEO) on case issues and next steps. | 615.00 | 1.3 | 799.50 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 10/22/2024 | Weekly call with Children's Village (K. Bradley, Y. Rodriguez and L. Marino), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues and next steps. Discuss Jenny Clarkson and Dobbs Ferry options. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/22/2024 | Call with insurance broker (USI - A. Wilensky, E Xavier and A. Jimenez), counsel (J. Grubin) and Dr. Ruback (CEO) to discuss insurance coverage options for St. Chris going forward. | 615.00 | 0.6 | 369.00 |
| Dinara Nesovski | 10/23/2024 | Summarize invoices. | 270.00 | 1.0 | 270.00 |
| Adeola Akinrinade | 10/24/2024 | Updated vendor payments for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/24/2024 | Follow-up on operational issues. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 10/29/2024 | Follow-up with team on operational and compliance issues. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 10/29/2024 | Call with insurance broker (USI - E. Xavier, A. Jimenez), counsel (J. Grubin) and Dr. Ruback (CEO) to discuss insurance coverage options going forward. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/29/2024 | Weekly update call with Children's Village (K. Bradley, Y. Rodriguez and L. Marino), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/30/2024 | Follow-up on vendor reconciliation. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 10/30/2024 | Insurance discussion with broker to discuss St. Chris options. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/30/2024 | Weekly update call with team (M. Bianchi - Accounts Payable, A. Pechnikov (St Chris.), P. (Finance) and B. Rodriguez (Billing)) and J. Dima (EA) to discuss operational issues. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 10/30/2024 | Insurance call with A. Akinrinade, EA and River Insurance. | 650.00 | 0.8 | 520.00 |
| Adeola Akinrinade | 10/31/2024 | Updated vendor payment schedule. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/31/2024 | Vendor invoice reconciliation. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 10/31/2024 | Meeting with Dr. Ruback (CEO) and M. Leonard (Director) to discuss funding needs and loan proposal. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/01/2024 | Follow-up on vendor payments. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 11/01/2024 | Follow-up on wind down and transition issues. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/01/2024 | Updated Board memo. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/04/2024 | Follow-up on vendor reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 11/04/2024 | Weekly operations call to discuss facilities and wind down plans. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 11/04/2024 | Follow-up on IT issues to be addressed. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/04/2024 | Follow-up on contracts to be canceled with Finance team. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/04/2024 | Planning call with Dr. Ruback (CEO) to discuss issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/05/2024 | IT call with K. Robison (Atlantic), J. Gubin (counsel), J. Dima (EA) to discuss wind-down plan, IT needs and transition. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/05/2024 | Strategy call with Dr. Ruback (CEO). | 615.00 | 0.4 | 246.00 |
| Dinara Nesovski | 11/05/2024 | Prepare Summary of Invoices. | 270.00 | 1.0 | 270.00 |
| Adeola Akinrinade | 11/06/2024 | Put together vendor payment schedule for this week. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 11/06/2024 | Weekly update call with Finance team (A. Pechnikov (St Chris.) P. and M. Bianchi) and B. Rodriguez (Billing) and J. Dima (EA) to discuss issues and wind down process. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/07/2024 | Follow-up on outstanding items - vehicles, contracts and IT. | 615.00 | 1.2 | 738.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 11/07/2024 | Finalized vendor payment schedule for this week. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/07/2024 | Follow-up with Dr. Ruback (CEO) on outstanding items. | 615.00 | 0.4 | 246.00 |
| Dinara Nesovski | 11/07/2024 | Prepare Invoice Summary List. | 270.00 | 1.0 | 270.00 |
| Adeola Akinrinade | 11/08/2024 | Finalized vendor payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/08/2024 | St. Chris weekly IT call with Atlantic (K. Robinson), Children's Village (Y. Rodriguez, K. Bradley and Renato L.) , J. Dima (EA) and Dr. Ruback (CEO) to discuss wind down planning and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/08/2024 | Update call with J. Dima (EA) to discuss items needed including insurance and accounting questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/11/2024 | Weekly call with operations team to go over issues and next steps. Call with Dr. Ruback (CEO), Children's Village (K. Bradley and Y. Rodriguez and Renato L.) and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/11/2024 | Revised insurance application for property and General Liability. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/11/2024 | Call with J. Dima, EA to discuss outstanding items and responses for Insurance, accounting and archiving. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/11/2024 | Call with Pen checks to discuss options for administration of pension plan post closing. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/11/2024 | Follow-up on operational issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 11/12/2024 | Follow-up on operational and wind down issues with team. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 11/12/2024 | Updated insurance application for buildings. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/13/2024 | Vendor invoice reconciliation. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 11/13/2024 | Follow up on outstanding accounting issues and next steps. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 11/13/2024 | Updated insurance application based on guidance from broker. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/13/2024 | Call with insurance broker (USI - A. Jimenez and Estefania Xavier), Dr. Ruback (CEO) and counsel (J. Grubin)  to review insurance options and application questions. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/13/2024 | Follow-up on operational issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/14/2024 | Put together schedule of vendors to be paid. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 11/14/2024 | Vendor invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/14/2024 | Finalized insurance application and sent to Dr. Ruback (CEO) for review. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/14/2024 | Follow-up with insurance broker on vehicle plates to be returned. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/14/2024 | Follow-up on pension issues and next steps. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 11/14/2024 | Review critical vendor correspondence. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 11/15/2024 | Invoice reconciliation and updated vendor payment schedule for additional invoices. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 11/15/2024 | Weekly call with Atlantic (K. Robison), Children's Village, Dr, Ruback (CEO) and counsel (J. Grubin)  to discuss wind down and transition planning with regards to data migration and storage. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/15/2024 | Updated creditor matrix for counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/19/2024 | Updated vendor payment schedule. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/19/2024 | St. Chris vendor reconciliation. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 11/20/2024 | Updated vendor payment schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/20/2024 | Follow-up on wind-down issues and operational issues with team. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/21/2024 | Updated vendor payment schedule. | 615.00 | 1.4 | 861.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 11/21/2024 | Follow-up on outstanding operational and accounting issues. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/21/2024 | Follow-up on contracts to be terminated. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/22/2024 | Follow-up on outstanding items. Vendor issues and payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 11/22/2024 | Weekly IT check in call with Atlantic (K. Robinson), Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO), J. Dima (EA) to plan for wind-down. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/22/2024 | Follow-up with St. Chris vendors on ongoing needs. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/24/2024 | Finalized vendor payment schedule for additional invoices received. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/24/2024 | Updated tracker for weekly operations call. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 11/25/2024 | Meeting with Dr. Ruback (CEO), J. Dima (EA), and counsel (J. Grubin) to discuss planning post 12/12 and transition. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 11/25/2024 | Follow-up on additional items for transition Updated operations tracker. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 11/25/2024 | Weekly operations call with Children's Village (Y. Rodriguez and K. Bradley), Dr. Ruback (CEO), M. Bianchi (St Chris) and J. Dima (EA) to discuss wind-down process and operational issues. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/25/2024 | Updated vendor schedule for additional invoices received. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/26/2024 | Planning call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss wind down and transition issues. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 11/26/2024 | Vendor reconciliation and updated payment schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/26/2024 | Updated contracts and reviewed list of contracts to be cancelled. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 11/27/2024 | Follow-up with counsel on equipment leases, contracts and outstanding invoices. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/27/2024 | Call with Auction Advisors to discuss options for vehicles and equipment. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/27/2024 | Weekly check in call with B. Rodriguez (Billing) and M. Bianchi (AP, billing and operations). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/27/2024 | Follow-up with Dr. Ruback (CEO) on outstanding items. | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 12/02/2024 | St. Chris invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/02/2024 | Weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and Renato), Dr. Ruback (CEO) and J. Dima (EA) to discuss wind-down issues and next steps. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 12/02/2024 | Discussion regarding offer price for vehicles to be sold. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/02/2024 | Exploring potential property manager options for St. Chris as requested by Dr. Ruback (CEO). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/02/2024 | Follow-up on items for sale with prospective auctioneer. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/02/2024 | Follow-up on Children's Village management services agreement. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/02/2024 | Follow-up on payroll process post WARN. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/02/2024 | Follow-up with insurance broker (USI) on quotes for ongoing insurance. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 12/03/2024 | Worked on vendor payment schedule. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 12/03/2024 | Call with Dr. Ruback (CEO) to discuss operations and wind-down process. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/03/2024 | Call with Dr. Ruback (CEO) to discuss property management options. | 615.00 | 0.3 | 184.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 12/03/2024 | Call with prospective property manager. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 12/04/2024 | Updated vendor payment schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/04/2024 | Call with prospective property manager to discuss proposal and services. | 615.00 | 0.8 | 492.00 |
| Susannah Prill | 12/05/2024 | Amtrust refund correspondence. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 12/05/2024 | St. Chris invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/05/2024 | Updated payment schedule for additional vendors and invoices received. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/05/2024 | Discussion with Dr. Ruback (CEO) regarding winddown and other considerations. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/05/2024 | Follow-up with vendors on account reconciliation. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/05/2024 | Updated contracts to be rejected. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 12/05/2024 | Health home billings transition call with Dr. Ruback (CEO), J. Dima (EA), B. Rodrigues (St Chris), M. Bianchi (St Chris) and A. Pechnikov (St Chris.) P (Finance). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/05/2024 | Check in with Dr. Ruback (CEO) and counsel (J. Grubin) on outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/06/2024 | Operations follow-up on wind-down items (IT, insurance, cash). | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 12/06/2024 | St. Chris vendor payment reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/09/2024 | Weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and Renato L.), M. Bianchi (ST Chris) and J. Dima (EA) to discuss wind down and securing the buildings. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/09/2024 | Follow-up on transition issues. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 12/09/2024 | Updated operations tracker and shared with the team. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/09/2024 | Review contracts with issues to be discussed with counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/10/2024 | Follow-up on operations and insurance issues. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 12/10/2024 | Vendor invoice reconciliation. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 12/12/2024 | St Chris vendor reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/12/2024 | Updated St. Chris vendor payments schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/13/2024 | Updated Board memo. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/13/2024 | Meeting with insurance broker (USI) to go over St. Chris's coverage options going forward. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/16/2024 | Vendor reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/16/2024 | Follow-up with prospective property manager on questions. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/16/2024 | Weekly operational call with Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO) and J. Dima (EA) to discuss wind down issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/16/2024 | Follow-up on operational call and wind-down issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/17/2024 | Follow-up with prospective property manager on proposal. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/18/2024 | Operations catch-up call with Dr. Ruback (CEO) and Counsel (J. Grubin) to discuss outstanding wind-down issues, insurance and other operational issues. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/18/2024 | Put together list of vendors to be paid. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/18/2024 | Update call with Dr. Ruback (CEO) to discuss outstanding items, fire Marshall comments and other wind-down issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/19/2024 | Follow-up on operational issues, return of printer equipment. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/19/2024 | Follow-up on vendors to be paid. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/19/2024 | Reconciled cash for St. Christophers ahead of Board meeting. | 615.00 | 0.6 | 369.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 12/20/2024 | Review insurance proposals and comments. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 12/20/2024 | Call with insurance brokers (USI - E. Xavier and A. Jimenez) and M. Whiteford (Barclay Damon) to go over general and property coverage options for St. Chris. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/20/2024 | Follow-up with Atlantic (K. Robinson) on outstanding issues and invoice reconciliation. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/20/2024 | Prepared summary email to Board regarding operations and cash position. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/23/2024 | Follow-up on Dept of Labor claim and payment status. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/23/2024 | Follow-up on printer returns and insurance premium with team. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 12/26/2024 | Follow up on unclaimed funds, correspondence with D. Ruback, resend prior copies of claims. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 01/02/2025 | Vendor invoice reconciliation. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 01/02/2025 | Vendor invoice reconciliation. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 01/02/2025 | Follow-up on outstanding items. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/02/2025 | Weekly call with team, A. Pechnikov (Finance), M. Bianchi (AP and AR), B. Rodriguez (Billing) and J. Dima (EA) to discuss vendor and other issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/02/2025 | Follow-up with J. Dima (EA) and S. Prill (EA) on cash flows and reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/02/2025 | Cash reconciliation. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 01/03/2025 | St Chris vendor reconciliation. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 01/03/2025 | IT call with Atlantic (K. Robinson), Dr. Ruback (CEO), J. Dima (EA) and J. Grubin (Counsel) to discuss remaining IT issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/03/2025 | Call with J. Dima (EA) to discuss accounting issues and Accounts Payable. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/03/2025 | Call with S. Prill (EA) to discuss monthly costs analysis by location. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/06/2025 | Weekly operations call with Children's Village (Y. Rodriguez), Dr. Ruback (CEO), M. Bianchi (St Chris) and J. Dima (EA) to discuss vehicles, vendors, winterization and other wind-down issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 01/06/2025 | Follow-up on wind-down issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/07/2025 | Follow-up with insurance broker (A. Jimenez, USI) on premiums to be paid. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/07/2025 | Follow-up with Dr. Ruback (CEO) on outstanding items for cash flows. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/08/2025 | Contract review and comments for motion. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 01/08/2025 | Follow-up on DLL comments from counsel (J. Grubin). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/09/2025 | Follow-up on vendors with services to be cancelled and invoice reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 01/09/2025 | Weekly cash call to discuss wind-down issues and cash reconciliation with A. Pechnikov (consultant), B. Rodriguez (consultant), M. Bianchi (consultant) and J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/10/2025 | Updated vendor payment schedule for this week. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 01/10/2025 | Calls with M. Bianchi (Consultant) to discuss vendor follow-up. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/10/2025 | IT call with Atlantic (K. Robinson) and Dr. Ruback (CEO) and Children's Village (Renato) to discuss transition issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/10/2025 | RTC billing reconciliation and follow-up with M. Bianchi (consultant). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/13/2025 | St Chris invoice reconciliation. | 615.00 | 0.8 | 492.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 01/15/2025 | Follow-up on outstanding items and transition issues with the team. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/15/2025 | Bank reconciliation review for MOR reports. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 01/16/2025 | St Chris vendor payments schedule. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 01/16/2025 | Weekly update call with team to discuss vendor payments, billing update, contract / service cancellations with M. Bianchi (consultant), A. Pechnikov (consultant), B. Rodriguez (consultant) and J. Dima (EA). | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 01/16/2025 | Updated vendors to be paid for additional invoices received. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 01/17/2025 | Updated vendor spend file. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/17/2025 | IT call with Atlantic (K. Robinson), Dr. Ruback (CEO), Children's Village (Renato L.) and J. Dima (EA) to discuss outstanding issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/23/2025 | Updated vendor schedule for payments to be processed. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 01/23/2025 | Follow-up on operational issues and contracts to be cancelled. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/23/2025 | Weekly status call to discuss transition issues. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/23/2025 | Follow-up with Dr. Ruback (CEO), K. Bradley (Children's Village) and CEMCO to address notice of violation received. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/24/2025 | Follow-up on vendors to be paid. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 01/27/2025 | Follow-up on vendors to be paid and mails received. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/27/2025 | Call with Children's Village (Y. Rodrigues and K. Bradley), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues and property walk through. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 01/28/2025 | Vendor invoice reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/28/2025 | Follow-up with J. Dima (EA) on audit questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 01/29/2025 | Follow-up on audit issues and operational items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/30/2025 | Weekly call to review operations and vendors to be paid with A. Pechnikov (St. Chris), M. Bianchi (St. Chris) and J. Dima (EA). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 01/31/2025 | Updated schedule of vendors to be paid and invoice reconciliation. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/03/2025 | Follow-up with M. Bianchi (St. Chris) on operational questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/06/2025 | Updated vendor payment schedule. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/07/2025 | Updated vendors to be paid based on additional invoices received. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/10/2025 | Operations check in call with team to go over wind down items. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/10/2025 | Call with Dr. Ruback (CEO) to go over case issues and strategy. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/13/2025 | Put together schedule of vendors to be paid. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/13/2025 | Cash call with team (A. Pechnikov (St Chris.) P. - Accounts Payable, M. Bianchi - Operations and J. Dima (EA). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/20/2025 | Weekly cash call to discuss vendors to be paid and case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/21/2025 | Prepared vendor payment schedule. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/24/2025 | Follow-up on outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/24/2025 | Respond to Dr. Ruback (CEO) questions. | 615.00 | 0.4 | 246.00 |

St. Christopher's, Inc., *et al.*
April 29, 2024 through August 31, 2025
Professional Time by Work Code

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 02/24/2025 | Weekly operations call with Children's Village (K. Bradley and Y. Rodriguez). Dr. Ruback (CEO), M. Bianchi (consultant) and J. Dima (EA) to discuss issues and outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/25/2025 | Updated board memo. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/26/2025 | Follow-up on insurance issues. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 02/27/2025 | St Chris weekly check in call to discuss case issues with Dr. Ruback (CEO), M. Bianchi (consultant) and J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/27/2025 | Follow-up on counsel questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/28/2025 | Prepared vendor payment schedule. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/28/2025 | Follow-up counsel questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/04/2025 | Follow-up on vendor payment and questions. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 03/09/2025 | Follow-up with Dr. Ruback (CEO) on various requests. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/12/2025 | Vendor payment reconciliation. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 03/12/2025 | Follow-up on counsel questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/12/2025 | Follow-up on vendor payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/13/2025 | Follow-up on vendor payments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/13/2025 | Weekly update call to discuss outstanding issues and vendors to be paid with J. Dima (EA) and M. Bianchi (Consultant). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/13/2025 | Call with Dr. Ruback (CEO) to discuss insurance follow-up. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/14/2025 | Updated vendor payment. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/17/2025 | Follow-up on vendor payments. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 03/17/2025 | Weekly operational check in call with Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO) and J. Dima (EA) to go over issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/17/2025 | Follow-up with Dr. Ruback (CEO) on operating issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/17/2025 | Update call with Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/20/2025 | Follow-up on outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/20/2025 | Follow-up on unemployment insurance questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/21/2025 | Follow-up on St. Chris vendor payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/24/2025 | Follow-up with Dr. Ruback (CEO) on wind-down issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/28/2025 | Weekly check-in call with Dr. Ruback (CEO), M. Bianchi (consultant) and J. Dima (EA) to discuss wind down issues and utility charges. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 03/28/2025 | Follow-up on Veolia issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/31/2025 | Updated vendor payment schedule. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 03/31/2025 | Update call with Dr. Ruback (CEO) and J. Dima (EA) to discuss ongoing activities for Board presentation. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 03/31/2025 | Call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss Veolia charges issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 04/02/2025 | St. Chris vendor payment follow-up. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 04/03/2025 | Updated vendor payment schedule. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 04/03/2025 | Weekly check in call with Dr. Ruback (CEO), J. Dima (EA) and M. Bianchi (consultant). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 04/03/2025 | Follow-up on billing issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 04/10/2025 | Updated vendor payment schedule. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 04/11/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 04/21/2025 | Weekly operations check in call with Children's Village (Y. Rodriguez, K. Bradley, R. Lionel), Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 04/21/2025 | Update call with J. Dima (EA) on vendors to be paid. | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 04/25/2025 | Put together vendor payment schedule. | 615.00 | 0.7 | 430.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 04/28/2025 | Follow-up on vendors to be paid. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 04/29/2025 | Follow-up on vendor payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/01/2025 | Put together summary of vendors to be paid. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/01/2025 | Vendor Accounts Payable reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/01/2025 | Follow-up on case issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/01/2025 | Weekly cash call to discuss cash and vendors to be paid. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/05/2025 | St. Chris operations call with Children's Village (K. Bradley and Y. Rodriguez), Dr. Ruback (CEO) and J. Dima (EA) to discuss operational issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/06/2025 | Follow-up on outstanding items. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/15/2025 | Put together vendor payment schedule. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 05/15/2025 | Follow-up on review on 990 filing. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/15/2025 | St. Chris Accounts Payable reconciliation. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/15/2025 | Follow-up with Dr. Ruback (CEO) on follow-up questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/15/2025 | Follow-up with J. Dima (EA) on audit questions. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/19/2025 | Bi-weekly operations call with Children's Village (K. Bradley, Y. Rodriguez and R. Lionel) and Dr. Ruback (CEO) to discuss operational issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/22/2025 | Updated vendor payment schedule. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/27/2025 | Weekly check-in call with Dr. Ruback (CEO) and J. Dima (EA) to go over case issues and invoices to be paid. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/28/2025 | Updated vendor payment schedule for this week. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/02/2025 | Operations call with Children's Village (K. Bradley and Y. Rodriguez) and Dr. Ruback (CEO) and J. Dima (EA) to discuss wind down issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/03/2025 | Follow-up with Dr. Ruback (CEO) on storage company options. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/03/2025 | St. Chris operations call with Dr. Ruback (CEO) and J. Dima (EA) to discuss cash flows and other items needed. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/04/2025 | Updated vendors to be paid. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/04/2025 | IT call with Atlantic (K. Robinson) and Dr. Ruback (CEO) to discuss data storage and other issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/05/2025 | Follow-up on outstanding requests. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/06/2025 | Follow-up on 941 and insurance requests. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/09/2025 | Follow-up with Dr. Ruback (CEO) on vendors to be paid and other emails. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/10/2025 | Updated St. Chris vendor payment and Accounts Payable reconciliation. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/10/2025 | Weekly check-in call with Dr. Ruback (CEO) and J. Dima (EA) to go over case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/12/2025 | Finalized vendor payment schedule. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/12/2025 | Follow-up with J. Dima (EA) on case issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/13/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/18/2025 | Update call with Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/19/2025 | Vendor payment summary. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/24/2025 | Updated vendor payment schedule. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/24/2025 | Check in call with Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/26/2025 | Case issues discussion with P. Avellino (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/30/2025 | Follow-up on vendor payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/01/2025 | Updated schedule of vendors to be paid. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/01/2025 | St Chris check in call with Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/02/2025 | Updated vendors to be paid,. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/07/2025 | Operations call with Children's Village (K. Bradley and Y. Rodriguez). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/07/2025 | Follow-up on operations questions with Dr. Ruback (CEO) and Children's Village (Y. Rodriguez). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/08/2025 | Status update call with Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/17/2025 | Updated schedule of vendors to be paid. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/17/2025 | Follow-up on outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/17/2025 | Update call with Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/18/2025 | Follow-up with J. Dima (EA) on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/22/2025 | Follow-up on outstanding items to be discussed with counsel during our next meeting. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/22/2025 | Follow-up with J. Dima (EA) information needed for sale closing and other reporting. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/24/2025 | Review storage contract terms and provided comments to Dr. Ruback (CEO). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/29/2025 | Follow-up on vendors to be paid. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/30/2025 | Follow-up on vendors to be paid. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/31/2025 | Follow-up on vendors to be paid. | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 08/01/2025 | Updated vendors to be paid. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/04/2025 | Operations check in  call with Dr. Ruback (CEO), Y. Rodriguez (Children's Village) and K. Bradley (Children's Village). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/11/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/12/2025 | Prepared discussion topics for meeting with CEO and counsel. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/12/2025 | Weekly check-in call with CEO Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/21/2025 | Updated vendors to be paid. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/22/2025 | Response to questions from Board. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/26/2025 | Follow-up on vendor issues. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 08/26/2025 | Case update call with Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/26/2025 | Email follow-up with counsel and Dr. Ruback (CEO) regarding outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/27/2025 | Update schedule of vendors to be paid. | 615.00 | 0.4 | 246.00 |
| | | **Business Operations Total** | | **536.2** | **326,380.50** |
| Adeola Akinrinade | 04/29/2024 | Follow-up on operations with the team. | 615.00 | 2.0 | 1,230.00 |
| Adeola Akinrinade | 04/29/2024 | Follow-up on petition documents. | 615.00 | 2.0 | 1,230.00 |
| Adeola Akinrinade | 04/29/2024 | Follow-up call with counsel regarding information for petition. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 04/30/2024 | Follow-up on operations with team including vendor discussions. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 04/30/2024 | Reviewed draft motions and provided counsel with supporting information required. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 04/30/2024 | Update call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/01/2024 | Reviewed draft motions and followed up with counsel with comments and additional information. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/02/2024 | Follow-up on information required for insurance adjustment. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 05/03/2024 | Prepared memo for board summarizing case issues. | 615.00 | 1.0 | 615.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 05/04/2024 | Call with counsel (J. Grubin and S. Fleisher) to review draft motions and information needed. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/05/2024 | Follow-up with counsel on critical vendors. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/05/2024 | Vendor call to discuss past due amounts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/06/2024 | Vendor call to discuss past due amounts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/08/2024 | Follow-up with Paycom regarding Payroll. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/08/2024 | Vendor call to discuss past due amounts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/09/2024 | Review motions and follow-up with counsel on questions. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 05/09/2024 | Follow-up with counsel (J. Grubin) on outstanding issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/10/2024 | Board update call to discuss issues and next steps. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/10/2024 | Review and comments on weekly cash flow projections. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/11/2024 | Call with counsel (J. Grubin) and CEO (Dr. Ruback (CEO) to review critical vendor list and changes. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 05/11/2024 | Updated critical vendors list. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/15/2024 | Continued pulling together information needed for the initial debtor interview May 20th including bank account information, insurance information, financials, Accounts Payable and Accounts Receivable. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/15/2024 | Pulled together information needed for Initial Debtor Interview May 20th. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 05/15/2024 | Calls with potential third party financing for DIP financing. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 05/16/2024 | Follow-up on information needed for IDI meeting on May 20th. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/17/2024 | Update call with counsel (J. Grubin) regarding financing and information for IDI meeting. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/20/2024 | Participated in initial debtor interview with Ms. Vlasova (UST), Ms. Sorvino (Sub Chapter V Trustee), Dr. Ruback (CEO), and counsel (J. Grubin). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/20/2024 | Insurance call with counsel (J. Grubin) in advance of IDI meeting. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/21/2024 | Participated in initial debtor interview with Ms. Vlasova (UST), Ms. Sorvino (Sub Chapter V Trustee), Dr. Ruback (CEO), and counsel (J. Grubin). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/22/2024 | Call with counsel (J. Grubin) and J. Dima (EA) to discuss IRS letters and response. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/22/2024 | Call with Dr. Ruback (CEO) to discuss strategic alternatives. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/22/2024 | Participated in initial debtor interview with Ms. Vlasova (UST), Ms. Sorvino (Sub Chapter V Trustee), Dr. Ruback (CEO), and counsel (J. Grubin). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/23/2024 | Strategy call with Dr. Ruback (CEO), and S. Prill (EA). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 05/24/2024 | Board update call to discuss case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/24/2024 | Follow-up with counsel (J. Grubin) on outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/24/2024 | Put together weekly Board memo update. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 05/24/2024 | Attend board meeting. | 650.00 | 0.5 | 325.00 |
| Dinara Nesovski | 05/28/2024 | Prepare Insurance, Liability and Property premiums Excel breakdown. | 270.00 | 1.6 | 432.00 |
| Adeola Akinrinade | 05/28/2024 | Call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/28/2024 | Follow-up calls with vendors on outstanding amounts. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 05/28/2024 | Attend 341 meeting remotely. | 650.00 | 0.8 | 520.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 05/29/2024 | Follow-up calls with counsel (J. Grubin) regarding information needed. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/29/2024 | Cash flow review with S. Prill, EA. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/30/2024 | Follow-up with counsel on DIP loan document comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/31/2024 | Meeting with Board to discuss case issues, strategy, cash flows and next steps. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 05/31/2024 | Update call with counsel (J. Grubin) and J. Dima (EA) to discuss loan document comments and other outstanding items. | 615.00 | 0.8 | 492.00 |
| Susannah Prill | 05/31/2024 | Board call. | 650.00 | 1.5 | 975.00 |
| Jessica Dima | 05/31/2024 | Call with J. Grubin (Counsel at Barclay Damon) for DOL notice. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 06/03/2024 | Call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/03/2024 | Follow-up with counsel on outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/04/2024 | Follow-up with counsel on outstanding items. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/04/2024 | Call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/05/2024 | Follow-up with counsel on outstanding items. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/06/2024 | Follow-up with counsel on case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/06/2024 | Insurance follow-up for documentation needed. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/07/2024 | Follow-up with vendors regarding past due balances. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/07/2024 | Strategy call with Dr. Ruback (CEO). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/12/2024 | Call with counsel (J. Grubin) to go over changes to schedules and statements. | 615.00 | 0.9 | 553.50 |
| Jessica Dima | 06/12/2024 | Call with counsel (J. Grubin and A. Vrooman) on bankruptcy schedules. | 450.00 | 1.0 | 450.00 |
| Adeola Akinrinade | 06/14/2024 | Update call with counsel (J. Grubin and S. Fleisher) regarding cash flow budget revisions. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/17/2024 | Budget revisions discussion with counsel (J. Grubin), CEO, Dr. Ruback and S. Prill (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/17/2024 | Update call with counsel (J. Grubin and S. Fleisher), S. Prill (EA) and Dr. Ruback (CEO) to discuss budget changes. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/19/2024 | Call with counsel (J. Grubin), M. Leonard (Board Member) and Dr. Ruback (CEO) to prepare for court hearing and proposed cash flow budget changes. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 06/20/2024 | DIP budget call with counsel (J. Grubin), CEO (Dr. Ruback), S. Prill (EA) and M. Leonard (Board member). | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 06/21/2024 | Follow-up on banking updates with Valley bank (J. Hakes). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/21/2024 | Follow-up with counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/24/2024 | Put together follow-up points for meeting with Dr. Ruback (CEO). | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 06/24/2024 | Follow-up on outstanding questions. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/25/2024 | Follow-up with counsel on next steps with J. Grubin. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 06/26/2024 | Call with A. Akinrinade, EA and Barclay Damon on 403b/457 plan and termination implications/process. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 06/27/2024 | Update call with J. Grubin (Barclay Damon) to discuss case issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 06/28/2024 | Updated board materials and shared with Board. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 06/28/2024 | Update call with counsel (J. Grubin), Dr. Ruback (CEO) and S. Prill (EA) to discuss financial impact of various scenarios. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/08/2024 | Prepared update for Board. | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/10/2024 | Contracts discussion with counsel (Barclay Damon) and Dr. Ruback (CEO). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/11/2024 | Insurance call to explore cost saving options. | 615.00 | 0.5 | 307.50 |
| Jessica Dima | 07/16/2024 | Attend audit committee meeting. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 07/17/2024 | Put together memo for Board members highlighting case issues and other updates. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 07/17/2024 | Call with counsel (J. Grubin) and S. Prill (EA) to discuss cash flow budget and scenarios. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 07/19/2024 | Call with counsel (J. Grubin and S. Fleischer) and S. Prill (EA) to discuss case issues and next steps. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 07/24/2024 | Call with counsel (J. Grubin and S. Fleischer) and S. Prill (EA) to discuss case issues and additional information needed. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 07/25/2024 | Contract review call with counsel (B. Bivona) and Dr. Ruback (CEO). | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/26/2024 | Additional vendor payments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/05/2024 | Update call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 08/06/2024 | Participation in Board call. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 08/08/2024 | Case strategy discussion with Dr. Ruback (CEO), counsel (J. Grubin) and S. Prill (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/09/2024 | Follow-up with Dr. Ruback (CEO) on outstanding items. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/12/2024 | Meeting with Dr. Ruback (CEO), counsel (J. Grubin) and S Prill (EA) to discuss program analysis. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 08/12/2024 | Call with counsel (J. Grubin) and J. Dima (EA) to discuss UST MOR questions and information needed. | 615.00 | 0.4 | 246.00 |
| Jessica Dima | 08/12/2024 | Call with J. Grubin (Counsel at Barclay Damon) and A. Akinrinade, EA on May and June MOR. | 450.00 | 0.5 | 225.00 |
| Adeola Akinrinade | 08/13/2024 | Call with counsel (J. Grubin), UST (V. Vlasova) and J. Dima (EA) to go over UST questions and MOR changes. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/29/2024 | Weekly call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 09/03/2024 | Participated in Board call with Dr. Ruback (CEO) and counsel (J. Grubin). | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/05/2024 | Update call with Dr. Ruback (CEO) regarding case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/05/2024 | Update call with counsel (J. Grubin) to discuss outstanding items and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/06/2024 | Call with counsel (J. Grubin) to discuss case issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/06/2024 | Follow-up on contract issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 09/09/2024 | Catch-up call with counsel (J. Grubin) on case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Dinara Nesovski | 09/13/2024 | Create an Excel workbook listing all invoices dated after Accounts April 29. | 270.00 | 1.2 | 324.00 |
| Dinara Nesovski | 09/23/2024 | Summary of invoices preparation. | 270.00 | 0.8 | 216.00 |
| Adeola Akinrinade | 09/26/2024 | Case issues discussion with counsel (J. Grubin). | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 09/27/2024 | St. Chris call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and planning. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/07/2024 | Update call with counsel (J. Grubin) to discuss case issues, billing issues, insurance issues and vendor communication. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/08/2024 | Follow-up with Dr. Ruback (CEO) to discuss transition process. | 615.00 | 0.5 | 307.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 10/09/2024 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues including insurance changes, IT issues, contracts and vendors. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/10/2024 | GNC email follow-up with counsel (J. Grubin). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/15/2024 | Participated in Board meeting to discuss issues and next steps. | 615.00 | 1.5 | 922.50 |
| Susannah Prill | 10/15/2024 | Call with A. Akinrinade, EA, J. Grubin and S. Ruback. | 650.00 | 1.0 | 650.00 |
| Adeola Akinrinade | 10/21/2024 | Call with counsel (M. Whitford and J. Grubin) to discuss insurance options. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/21/2024 | Call with counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/22/2024 | Participated in Board call to discuss bids received, insurance options and wind-down. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/22/2024 | Calls with Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Dinara Nesovski | 10/23/2024 | Summarize invoices. | 270.00 | 1.2 | 324.00 |
| Susannah Prill | 10/30/2024 | Download claim 42 from Pacer email discussion with A. Akinrinade, EA regarding same. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/30/2024 | Emails regarding NYSIC calculation. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 11/04/2024 | Insurance call with Barclay Damon (M. Whiteford and J. Grubin) and Dr. Ruback (CEO) to discuss insurance options. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 11/05/2024 | Call with Dr. Ruback (CEO) and counsel (J. Grubin) to discuss case issues and next steps. | 615.00 | 1.0 | 615.00 |
| Susannah Prill | 11/08/2024 | Review claims email. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 11/08/2024 | Call with Dr. Ruback (CEO), counsel (J. Grubin) and J. Dima (EA) to discuss transition planning, staffing needs post 12/12, billing, insurance and IT issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 11/13/2024 | Update call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 11/14/2024 | Follow-up call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss billings, vendor payments and transition issues. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 11/15/2024 | Notes For Board Report And Responses To A. Akinrinade, EA question regarding Bankruptcy Administration Matters. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 11/16/2024 | Updated Board memo. | 615.00 | 1.0 | 615.00 |
| Dinara Nesovski | 11/20/2024 | Prepare the Summary of Invoices. | 270.00 | 1.9 | 513.00 |
| Susannah Prill | 11/20/2024 | Correspondence with S. Ruback, A. Akinrinade, EA regarding independent contractors. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 11/25/2024 | Staffing meeting with A. Akinrinade, J. Dima, EA, S. Ruback, J. Grubin. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 12/03/2024 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and potential sale of old equipment. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 12/05/2024 | Update cash projections for Amtrust refund, discuss with J. Dima, EA send email regarding unclaimed funds follow up. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 12/06/2024 | Insurance correspondence. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 12/06/2024 | Call with Insurance broker (USI - E. Xavier, P. Smith, A. Jiminez) and counsel (M. Whiteford) to discuss insurance options for St. Chris. | 615.00 | 0.6 | 369.00 |
| Dinara Nesovski | 12/09/2024 | Vendor Invoice List Preparation. | 270.00 | 1.6 | 432.00 |
| Adeola Akinrinade | 12/09/2024 | Review list of contracts to be terminated with counsel (J. Grubin and S. Fleischer). | 615.00 | 1.0 | 615.00 |
| Dinara Nesovski | 12/10/2024 | QuickBooks desktop tutorial. | 270.00 | 0.5 | 135.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 12/10/2024 | Review list of contracts to be terminated with counsel (J. Grubin and S. Fleischer). | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/13/2024 | Call with counsel (J. Grubin) to go over cash flows and projected runway. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 12/19/2024 | Update call with counsel (J. Grubin and S. Fleisher) and Dr. Ruback (CEO) to discuss documents needed for sale of personal property, monthly operating report and other case issues. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 12/20/2024 | Board meeting to go over cash position and bridge to current liquidity position. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 12/20/2024 | Follow-up with prospective property manager on quotes provided. | 615.00 | 0.4 | 246.00 |
| Dinara Nesovski | 01/03/2025 | Prepared Overview and Summary of Invoice Data. | 270.00 | 2.1 | 567.00 |
| Adeola Akinrinade | 01/03/2025 | Catch-up call with Counsel (J. Grubin) and Dr. Ruback (CEO) to discuss transition items, insurance and operations. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 01/07/2025 | Updated St Chris board memo. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/17/2025 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and next steps.  Billings, IT, storage and other transition issues. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 01/20/2025 | Updated Board memo on EA activities over the last week. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/21/2025 | Finalized Board memo. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 01/22/2025 | Follow-up on outstanding invoices and other transition issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/03/2025 | Follow-up on information needed for petition filing. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/06/2025 | Updated board memo. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 02/07/2025 | Finalized board memo. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/11/2025 | Updated portal for additional diligence requests. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 02/12/2025 | Follow-up with vendors on past due invoices. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/12/2025 | Prep for meeting with counsel and CEO. Pulled together summary of items to be discussed. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/13/2025 | MOR review and comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 02/14/2025 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and next steps. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 02/14/2025 | Follow-up on questions from counsel (J. Grubin) on follow-up items from call. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 02/14/2025 | Follow-up with M. Bianchi (St. Chris) on billing issues and support files. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 02/20/2025 | Follow-up with counsel on missing items. | 615.00 | 0.5 | 307.50 |
| Dinara Nesovski | 02/20/2025 | Meeting with J. Dima, and C. Patterson, EA regarding QuickBooks Account Payable. | 270.00 | 0.5 | 135.00 |
| Adeola Akinrinade | 02/21/2025 | Follow-up on counsel's request (J. Grubin). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 03/03/2025 | Call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and next steps. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 03/04/2025 | Follow-up on counsel questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/14/2025 | Updated Board memo. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 03/14/2025 | Response to Board questions. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/19/2025 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss case issues and follow-up items. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 03/21/2025 | Follow-up with Dr. Ruback (CEO) on wind-down items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 04/01/2025 | Call with USI (E. Xavier), Dr Ruback (CEO) and M. Whiteford) counsel to discuss options regarding Town's ask to shut off utilities. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 04/01/2025 | Insurance prep call with Dr. Ruback (CEO) and counsel (J. Grubin and M. Whiteford). | 615.00 | 0.3 | 184.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 04/08/2025 | Call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss budget changes and case issues. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 04/09/2025 | Follow-up with J. Dima (EA) on accounting issues. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/05/2025 | Case issues discussion with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 05/05/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/12/2025 | Follow-up on ACS  email. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/12/2025 | Call with counsel (J. Grubin) to discuss cash flow footnotes. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/12/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/13/2025 | Contracts discussion with counsel (I. Markus at Barclay Damon), Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/14/2025 | Follow-up on outstanding issues. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/15/2025 | Follow-up on vendor questions regarding bankruptcy process. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/16/2025 | Follow-up on outstanding items. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/16/2025 | Follow-up with counsel on questions related to contract rejection motion. | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 06/02/2025 | Check in call with counsel (J. Grubin) and Dr. Ruback (CEO) to discuss items needed for Board meeting. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/05/2025 | Follow-up on professional fee payment schedule. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/09/2025 | Follow-up on storage options. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/10/2025 | Follow-up on storage options. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/22/2025 | Email correspondence to Board. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/22/2025 | Case issues discussion with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA). | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 07/25/2025 | Research and follow-up on counsel requests. | 615.00 | 0.8 | 492.00 |
| Shaquan Williams | 07/25/2025 | Drafting OCP Fee Schedule. | 360.00 | 2.3 | 828.00 |
| Adeola Akinrinade | 08/01/2025 | Follow-up on vendor payments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 08/04/2025 | Call with counsel (J. Grubin), Dr. Ruback (CEO) and J. Dima (EA) to discuss case issues and next steps. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/12/2025 | Case issues call with Dr. Ruback (CEO) and J. Grubin (Barclay Damon) and J. Dima (EA). | 615.00 | 1.0 | 615.00 |
|  |  | **Case Administration Total** |  | **128.4** | **74,165.00** |
| Adeola Akinrinade | 02/24/2025 | Prepared draft template for claims analysis. | 615.00 | 0.3 | 184.50 |
| Dinara Nesovski | 02/25/2025 | Generate Claims Summary for St. Christopher's, Inc. and The McQuade Foundation. | 270.00 | 1.6 | 432.00 |
| Dinara Nesovski | 02/25/2025 | Generate Summary of Abuse Claims. | 270.00 | 1.2 | 324.00 |
| Adeola Akinrinade | 02/25/2025 | Internal discussion with D. Nesovski (EA) to prepare claims schedule. | 615.00 | 0.3 | 184.50 |
| Qiong Mero-Zhao | 02/28/2025 | Review Claim Analysis. | 430.00 | 1.7 | 731.00 |
| Qiong Mero-Zhao | 03/03/2025 | Call with A. Akinrinade, EA and send points to D. Nesovski, EA regarding claim analysis creation. | 430.00 | 0.6 | 258.00 |
| Adeola Akinrinade | 03/03/2025 | Claims discussion with Q. Mero-Zhao (EA). | 615.00 | 0.3 | 184.50 |
| Qiong Mero-Zhao | 03/05/2025 | Review Claims schedule and send points back to staff. | 430.00 | 1.4 | 602.00 |
| Qiong Mero-Zhao | 03/06/2025 | Review and update claims analysis. | 430.00 | 1.4 | 602.00 |
|  |  | **Claims Admin  & Objections Total** |  | **8.8** | **3,502.50** |
| Jessica Dima | 07/10/2024 | Work through NYC Accounts Receivable issues continued with Client. | 450.00 | 1.8 | 810.00 |
| Jessica Dima | 07/10/2024 | Work through NYC Accounts Receivable issues continued with Client. | 450.00 | 1.4 | 630.00 |
|  |  | **Client Meeting Total** |  | **3.2** | **1,440.00** |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 05/09/2024 | Participated in first day hearings. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/13/2024 | Participated in first day hearings. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 06/18/2024 | Participated in court hearing via Zoom regarding interim DIP motion. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 10/22/2024 | Attended status conference with the court via zoom to update the court on current plans to wind down St. Chris. | 615.00 | 0.4 | 246.00 |
| | | **Court Hearings Total** | | **2.8** | **1,722.00** |
| Jessica Dima | 05/03/2024 | Re-allocate ORR budget to include Merraine and Watchguard. Update analysis to include all line items to reflect which are over and under and re-allocate all overages. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/16/2024 | Obtain Accounts Receivable aging report and General Ledger for August 2024 and go vendor by vendor to find where the discrepancies are. | 450.00 | 1.7 | 765.00 |
| Jessica Dima | 05/17/2024 | Review spreadsheets from both M. Bianchi (St. Chris) and what was received from NYC portal and understand the differences in the two to determine what incorrect entry was recorded. | 450.00 | 1.7 | 765.00 |
| Qiong Mero-Zhao | 08/07/2024 | Convert client document into Excel. | 430.00 | 0.5 | 215.00 |
| Qiong Mero-Zhao | 08/09/2024 | Reconciliation of Payroll for projection. | 430.00 | 1.0 | 430.00 |
| | | **Data Analysis Total** | | **6.6** | **2,940.00** |
| Pauline Lau | 07/22/2024 | Late deposits to retirement plan. Research. | 530.00 | 0.3 | 159.00 |
| Pauline Lau | 07/23/2024 | Discuss late deposits to retirement plan. Research. | 530.00 | 0.5 | 265.00 |
| Pauline Lau | 10/08/2024 | Discuss lost earnings and correction. Retirement plan. | 530.00 | 1.0 | 530.00 |
| Pauline Lau | 10/15/2024 | Lost earnings on late contributions Retirement Plan. | 530.00 | 0.3 | 132.50 |
| Pauline Lau | 10/21/2024 | Late deposit correction. | 530.00 | 0.3 | 132.50 |
| | | **Employee Benefits/Pensions Total** | | **2.3** | **1,219.00** |
| Dinara Nesovski | 09/12/2024 | Revise the time entries from Accounts April 29, 2024 through September 6, 2024 | 270.00 | 2.0 | 540.00 |
| Dinara Nesovski | 09/12/2024 | Revise the time entries from Accounts April 29, 2024 through September 6, 2025 | 270.00 | 1.9 | 513.00 |
| Adeola Akinrinade | 09/24/2024 | Draft review of WIP and comments. | 615.00 | 1.1 | 676.50 |
| Dinara Nesovski | 09/25/2024 | Prepare First Interim Fee Application from April 29, 2024 through August 31, 2024. | 270.00 | 2.0 | 540.00 |
| Dinara Nesovski | 09/26/2024 | Prepare First Interim Fee Application April 29, 2024 through August 31, 2024. | 270.00 | 1.5 | 405.00 |
| Dinara Nesovski | 09/26/2024 | Prepare First Interim Fee Application April 29, 2024 through August 31, 2024. | 270.00 | 1.5 | 405.00 |
| Susannah Prill | 11/14/2024 | Fee Application descriptions. | 650.00 | 1.2 | 780.00 |
| Dinara Nesovski | 11/14/2024 | Preparation of invoice from September to October 2024. | 270.00 | 2.0 | 540.00 |
| Dinara Nesovski | 11/15/2024 | Preparation and redacting of invoice from September to October 2024. | 270.00 | 2.0 | 540.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Dinara Nesovski | 11/15/2024 | Preparation and redacting of invoice from September to October 2024. | 270.00 | 1.0 | 270.00 |
| Susannah Prill | 11/19/2024 | Review time detail work codes for consulting services. | 650.00 | 0.4 | 260.00 |
| Dinara Nesovski | 11/19/2024 | Redacting the Work code on the Accounts April-October 2024 invoice. | 270.00 | 2.5 | 675.00 |
| | | **Fee/Employment Application Total** | | **19.1** | **6,144.50** |
| Shaquan Williams | 05/28/2024 | Compiling MOR Supporting documentation requests and templates. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 05/29/2024 | Compiling MOR Supporting documentation requests and templates. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 06/14/2024 | Drafting Accounts April MOR reports for St. Christophers . | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 06/14/2024 | Drafting Accounts April MOR reports for St. Christophers . | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 06/14/2024 | Drafting Accounts April MOR reports for McQuade foundation. | 360.00 | 0.9 | 324.00 |
| Shaquan Williams | 06/17/2024 | Drafting St. Christophers May 2024 MOR. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 06/17/2024 | Drafting St. Christophers May 2024 MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 06/17/2024 | Drafting St. Christophers May 2024 MOR. | 360.00 | 1.2 | 432.00 |
| Adeola Akinrinade | 06/17/2024 | Review draft monthly operating report and comments. | 615.00 | 0.4 | 246.00 |
| Shaquan Williams | 06/18/2024 | Drafting McQuade Foundation May 2024 MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 06/18/2024 | Drafting St. Christophers May 2024 MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 06/18/2024 | Finalized May 2024 MORs. | 360.00 | 1.5 | 540.00 |
| Adeola Akinrinade | 06/18/2024 | Review draft monthly operating report and comments. | 615.00 | 2.2 | 1,353.00 |
| Shaquan Williams | 06/19/2024 | Updating McQuade Foundation MOR. | 360.00 | 2.4 | 864.00 |
| Shaquan Williams | 06/20/2024 | Updating St. Chis and McQuade foundation supporting documents for MOR. | 360.00 | 1.3 | 468.00 |
| Adeola Akinrinade | 06/20/2024 | Discussion with counsel (Barclay Damon) to review monthly operating reports and questions. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 06/20/2024 | Further updates to monthly operating reports. | 615.00 | 0.8 | 492.00 |
| Shaquan Williams | 07/09/2024 | Drafting St. Christopher MOR and supporting documentation. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 07/09/2024 | Drafting St. Christopher MOR and supporting documentation. | 360.00 | 1.9 | 684.00 |
| Shaquan Williams | 07/17/2024 | Drafting St. Chris and McQuade June 2024 foundation monthly operating reports. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 07/17/2024 | Drafting St. Chris and McQuade June 2024 foundation monthly operating reports. | 360.00 | 1.3 | 468.00 |
| Adeola Akinrinade | 07/17/2024 | MOR review and changes. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/18/2024 | St. Chris Financial Statement review for monthly operating report. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 07/18/2024 | MOR Review and comments. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 07/18/2024 | Additional changes to draft MORs. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/19/2024 | Finalized monthly operating reports. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/19/2024 | MOR review and comments. | 615.00 | 0.5 | 307.50 |
| Shaquan Williams | 08/13/2024 | Updating McQuade foundation May MOR amended. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 08/13/2024 | Updating McQuade foundation May MOR amended. | 360.00 | 1.4 | 504.00 |
| Adeola Akinrinade | 08/13/2024 | Monthly operating report changes with the team. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/14/2024 | Updated amended monthly operating report. | 615.00 | 0.3 | 184.50 |
| Shaquan Williams | 08/22/2024 | Drafting July 2024 MOR at 12:30. | 360.00 | 2.4 | 864.00 |
| Shaquan Williams | 08/25/2024 | Drafting St. Chris July 2024 MOR. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 08/25/2024 | Drafting St. Chris July 2024 MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 08/25/2024 | Drafting St. Chris July 2024 MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 08/25/2024 | Drafting St. Chris July 2024 MOR. | 360.00 | 1.0 | 360.00 |
| Shaquan Williams | 08/25/2024 | Drafting McQuade Foundation July 2024 MOR. | 360.00 | 2.2 | 792.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 08/26/2024 | Review and updates to St. Chris monthly operating report. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 08/26/2024 | Further updates to St. Chris monthly operating report. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/26/2024 | Review and comments on McQuade operating report. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/27/2024 | Updated monthly operating report. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 08/29/2024 | Updated monthly operating reports. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/29/2024 | MOR comments and changes. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 09/11/2024 | July monthly operating report review and call with counsel (J. Grubin and S. Fleischer). | 615.00 | 1.0 | 615.00 |
| Shaquan Williams | 09/13/2024 | Drafting St. Christophers Aug 2024 MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 09/13/2024 | Drafting St. Christophers Aug 2024 MOR. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 09/13/2024 | Drafting St. Christophers Aug 2024 MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 09/13/2024 | Drafting St. Christophers Aug 2024 MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 09/16/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Adeola Akinrinade | 09/16/2024 | Reviewed MORs and comments. | 615.00 | 0.5 | 307.50 |
| Shaquan Williams | 09/17/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 09/17/2024 | Updating St. Christophers August MOR supporting documents. | 360.00 | 1.6 | 576.00 |
| Adeola Akinrinade | 09/17/2024 | Reviewed MORs and comments. | 615.00 | 1.6 | 984.00 |
| Adeola Akinrinade | 09/17/2024 | Reviewed MORs and comments. | 615.00 | 1.5 | 922.50 |
| Shaquan Williams | 09/18/2024 | Drafting McQuade Foundation August MORs. | 360.00 | 2.2 | 792.00 |
| Adeola Akinrinade | 09/18/2024 | Updated financial information for monthly operating report. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/23/2024 | Updated monthly operating reports. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 09/23/2024 | MOR call with counsel (J. Grubin and S. Fleisher) to go over comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/23/2024 | MOR follow-up with J. Dima (EA) to discuss counsel comments. | 615.00 | 0.3 | 184.50 |
| Shaquan Williams | 10/03/2024 | Drafting St. Chris September MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 10/03/2024 | Drafting St. Chris September MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 10/03/2024 | Drafting St. Chris September MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 10/04/2024 | Drafting St. Chris September MOR. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 10/04/2024 | Drafting St. Chris September MOR. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 10/07/2024 | Drafting St. Chris August 2024 MORs. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 10/08/2024 | Drafting St. Christophers MOR's for September. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 10/08/2024 | Drafting St. Christophers MOR's for September. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 10/08/2024 | Drafting St. Christophers MOR's for September. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 10/08/2024 | Drafting St. Christophers MOR's for September. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 10/09/2024 | Drafting McQuade Foundation MOR's. | 360.00 | 2.3 | 828.00 |
| Shaquan Williams | 10/10/2024 | Updating St. Christpoher MOR Supporting documentation. | 360.00 | 2.1 | 756.00 |
| Shaquan Williams | 10/15/2024 | Updating MOR supporting documentation for Draft. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 10/15/2024 | Updating MOR supporting documentation for Draft. | 360.00 | 1.7 | 612.00 |
| Adeola Akinrinade | 10/16/2024 | St. Chris MOR review and changes. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 10/16/2024 | Accounts Payable reconciliation for monthly operating report. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/16/2024 | McQuade MOR review and comments. | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 10/17/2024 | Finalized monthly operating report. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/18/2024 | Follow-up on counsel comments regarding monthly operating reports. | 615.00 | 0.5 | 307.50 |
| Shaquan Williams | 11/05/2024 | Drafting St. Chris October MOR's. | 360.00 | 0.9 | 324.00 |
| Shaquan Williams | 11/08/2024 | Drafting St. Chris October MOR's. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 11/08/2024 | Drafting St. Chris October MOR's. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 11/11/2024 | Drafting St. Chris MOR's. | 360.00 | 2.1 | 756.00 |
| Adeola Akinrinade | 11/11/2024 | Follow-up on items needed for monthly operating report. | 615.00 | 0.4 | 246.00 |
| Shaquan Williams | 11/13/2024 | Drafting McQuade Foundation and St. Chris October MOR. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 11/13/2024 | Drafting McQuade Foundation and St. Chris October MOR. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 11/13/2024 | Drafting McQuade Foundation and St. Chris October MOR. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 11/14/2024 | Updating St. Chris October MOR. | 360.00 | 0.4 | 144.00 |
| Adeola Akinrinade | 11/14/2024 | Reviewed draft monthly operating report and comments. | 615.00 | 0.4 | 246.00 |
| Shaquan Williams | 11/15/2024 | Drafting McQuade Foundation and St. Chris October MOR. | 360.00 | 2.3 | 828.00 |
| Adeola Akinrinade | 11/15/2024 | Updated St. Chris operating reports. | 615.00 | 1.5 | 922.50 |
| Adeola Akinrinade | 11/15/2024 | Updated Accounts Payable schedule for St. Chris operating reports. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 11/15/2024 | Review and comments on St. Chris disbursement schedule for operating report. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 11/15/2024 | Review and comments on McQuade operating report. | 615.00 | 0.6 | 369.00 |
| Shaquan Williams | 12/09/2024 | Drafting St. Chris November MOR's. | 360.00 | 2.3 | 828.00 |
| Shaquan Williams | 12/12/2024 | Drafting St. Chris November MOR's. | 360.00 | 2.5 | 900.00 |
| Shaquan Williams | 12/12/2024 | Drafting McQuade Foundation Nov MOR. | 360.00 | 1.4 | 504.00 |
| Susannah Prill | 12/16/2024 | MOR correspondence with team. | 650.00 | 0.8 | 520.00 |
| Shaquan Williams | 12/16/2024 | Drafting St. Chris November MOR's. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 12/16/2024 | Drafting St. Chris November MOR's. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 12/16/2024 | Drafting St. Chris November MOR's. | 360.00 | 0.4 | 144.00 |
| Adeola Akinrinade | 12/17/2024 | St. Chris MOR review and comments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/17/2024 | Accounts Payable reconciliation for MOR and comments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 12/17/2024 | McQuade MOR review and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/18/2024 | ST Chris MOR review and updated support file. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/18/2024 | Finalized St. Chris and McQuade operating reports. | 615.00 | 0.7 | 430.50 |
| Shaquan Williams | 01/08/2025 | Drafting St. Christophers December 2024 MOR. | 360.00 | 1.1 | 396.00 |
| Shaquan Williams | 01/13/2025 | Drafting St. Christophers December 2024 MORs. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 01/13/2025 | Drafting St. Christophers December 2024 MORs. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 01/14/2025 | Drafting St. Christophers December 2024 MORs. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 01/14/2025 | Drafting McQuade Foundation December 2024 MORs. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 01/14/2025 | Finalized December 2024 MORs. | 360.00 | 1.0 | 360.00 |
| Adeola Akinrinade | 01/15/2025 | MOR review and comments. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 01/15/2025 | Accounts Payable reconciliation for MOR reports. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 01/16/2025 | Additional updates to monthly operating report. | 615.00 | 0.8 | 492.00 |
| Shaquan Williams | 02/06/2025 | Reviewing St. Chris January MOR supporting documentation. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 02/06/2025 | Reviewing St. Chris January MOR supporting documentation. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.1 | 396.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.4 | 504.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 02/11/2025 | Updating St. Christophers January MOR supporting documents. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 02/12/2025 | Drafting McQuade Foundation January MOR's. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 02/12/2025 | Drafting McQuade Foundation January MOR's. | 360.00 | 1.5 | 540.00 |
| Adeola Akinrinade | 02/17/2025 | Updated St. Chris MOR and pulled together package for counsel. | 615.00 | 1.3 | 799.50 |
| Adeola Akinrinade | 02/17/2025 | St. Chris MOR review and comments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 02/17/2025 | St. Chris Accounts Payable reconciliation for MOR. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 02/17/2025 | McQuade MOR review and comments. | 615.00 | 0.7 | 430.50 |
| Shaquan Williams | 03/03/2025 | Reviewing supporting documents for February 2025 MORs. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 03/07/2025 | Drafting St. Christophers February 25 MOR. | 360.00 | 2.1 | 756.00 |
| Shaquan Williams | 03/10/2025 | Drafting St. Chris February 2025 MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 03/11/2025 | Drafting St. Chris February 2025 MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 03/11/2025 | Drafting St. Chris February 2025 MOR. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 03/17/2025 | Drafting McQuade Foundation February 25 MOR's. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 03/17/2025 | Drafting McQuade Foundation February 25 MOR's. | 360.00 | 1.7 | 612.00 |
| Adeola Akinrinade | 03/17/2025 | St. Chris MOR review and comments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 03/17/2025 | Accounts Payable review for MOR. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/17/2025 | McQuade MOR review and comments. | 615.00 | 0.4 | 246.00 |
| Shaquan Williams | 04/07/2025 | Drafting St. Chris March 25 MOR's. | 360.00 | 2.5 | 900.00 |
| Shaquan Williams | 04/08/2025 | Drafting McQuade Foundation March 2025 MOR's. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 04/10/2025 | Updating St. Chris March 25 MOR's Drafts. | 360.00 | 1.9 | 684.00 |
| Shaquan Williams | 04/11/2025 | Finalizing St. Christophers March 2025 MOR's. | 360.00 | 1.1 | 396.00 |
| Shaquan Williams | 04/11/2025 | Finalizing McQuade Foundations March 2025 MOR's. | 360.00 | 0.8 | 288.00 |
| Shaquan Williams | 04/14/2025 | Updating projections for March 2024 MOR. | 360.00 | 1.2 | 432.00 |
| Shaquan Williams | 05/08/2025 | Reviewing MOR supporting documentation. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 05/09/2025 | Drafting Accounts April 2025 MOR's. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 05/09/2025 | Drafting Accounts April 2025 MOR's. | 360.00 | 1.6 | 576.00 |
| Shaquan Williams | 05/09/2025 | Drafting Accounts April 2025 MOR's. | 360.00 | 1.0 | 360.00 |
| Adeola Akinrinade | 05/13/2025 | St. Chris monthly operating report review and comments. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/13/2025 | Compiled and finalized MOR drafts. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 05/13/2025 | McQuade monthly operating report review and comments. | 615.00 | 0.5 | 307.50 |
| Shaquan Williams | 06/12/2025 | Drafting St. Chris May 2025 Operating Report. | 360.00 | 1.9 | 684.00 |
| Shaquan Williams | 06/13/2025 | Continue updating St. Chris May 2025 Operating Report. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 06/13/2025 | Continue updating St. Chris May 2025 Operating Report. | 360.00 | 1.9 | 684.00 |
| Shaquan Williams | 06/16/2025 | Finalizing McQuade Foundation May 2025 MOR's and supporting documentation. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 06/16/2025 | Finalizing McQuade Foundation May 2025 MOR's and supporting documentation. | 360.00 | 1.1 | 396.00 |
| Shaquan Williams | 06/17/2025 | Finalizing McQuade Foundation May 2025 MOR's and supporting documentation. | 360.00 | 1.7 | 612.00 |
| Adeola Akinrinade | 06/19/2025 | St. Chris MOR review and comments. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/19/2025 | McQuade MOR review and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/20/2025 | St. Chris MOR additional changes and review of counsel comments. | 615.00 | 0.5 | 307.50 |
| Shaquan Williams | 07/15/2025 | Drafting St. Chris June Operating Report. | 360.00 | 2.0 | 720.00 |
| Shaquan Williams | 07/15/2025 | Drafting St. Chris June Operating Report. | 360.00 | 1.3 | 468.00 |
| Shaquan Williams | 07/16/2025 | Drafting McQuade Foundation June Operating Report. | 360.00 | 1.8 | 648.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Shaquan Williams | 07/16/2025 | Finalizing St. Chris June Operating Report. | 360.00 | 1.7 | 612.00 |
| Shaquan Williams | 07/17/2025 | Finalized June operating report. | 360.00 | 0.6 | 216.00 |
| Shaquan Williams | 07/17/2025 | Drafting McQuade Foundation June Operating Report. | 360.00 | 2.0 | 720.00 |
| Adeola Akinrinade | 07/18/2025 | Review and comments on St. Chris monthly operating report. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 07/18/2025 | Review and comments on McQuade operating reports. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 07/18/2025 | Finalized MOR and sent to counsel for review. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/21/2025 | Respond to counsel comments on monthly operating report. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/25/2025 | Call with counsel (J. Grubin) to go over questions on monthly operating report. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 07/25/2025 | Updated MOR. | 615.00 | 0.6 | 369.00 |
| Shaquan Williams | 08/14/2025 | Drafting St. Chris July 2025 MORs. | 360.00 | 1.8 | 648.00 |
| Shaquan Williams | 08/14/2025 | Drafting St. Chris July 2025 MORs. | 360.00 | 1.4 | 504.00 |
| Shaquan Williams | 08/15/2025 | Drafting McQuade Foundation July 2025 MOR. | 360.00 | 2.1 | 756.00 |
| Shaquan Williams | 08/19/2025 | Finalizing McQuade Foundation July 2025 MORs. | 360.00 | 1.8 | 648.00 |
| Adeola Akinrinade | 08/20/2025 | Review and update St. Chris MOR. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 08/20/2025 | Review and update McQuade operating report. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 08/20/2025 | Finalized draft operating report. | 615.00 | 0.6 | 369.00 |
| | | **Operating Reports Total** | | **236.6** | **99,994.00** |
| Robert Katz | 05/03/2024 | Review and discuss potential financing alternatives. | 685.00 | 0.8 | 548.00 |
| Susannah Prill | 05/06/2024 | Respond to questions on first day motions. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/07/2024 | Respond to A. Akinrinade, EA question regarding $100,000 deposit, mischaracterized as return of professional fees by M. Baker, follow up with finance team regarding issue. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 05/08/2024 | Respond to payroll and benefits questions from Barclay Damon, discussions of same with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 05/09/2024 | Update rolling 13 week cash flow projection for actual activity, review outstanding checks, we 5.4 and week to date 5/9 cash balances and Accounts April Bank Statement in connection with same. | 650.00 | 2.3 | 1,495.00 |
| Susannah Prill | 05/10/2024 | Meeting with board and counsel. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 05/24/2024 | Review scenario assumptions and update strategy analysis for comparative purposes. | 650.00 | 1.7 | 1,105.00 |
| Adeola Akinrinade | 06/03/2024 | Reviewed cash flow projections and comments. Sent final to counsel. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 06/06/2024 | Review draft projections and comments. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 06/07/2024 | Review and comment on year end projections model. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 06/18/2024 | Call with A. Akinrinade, EA to discuss cash reconciliation. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 06/21/2024 | Call with A. Akinrinade, EA regarding cash position and to review details of expected receipts and disbursements. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 07/03/2024 | Updated projections for Dr. Ruback (CEO). | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 07/15/2024 | Updates to cash flow projections for activity posted late Friday, additional changes for treatment of ORR funds, expected payments to Merraine based on discussions with A. Akinrinade, EA. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 07/15/2024 | Updates to cash flow projections for activity posted late Friday, additional changes for treatment of ORR funds, expected payments to Merraine based on discussions with A. Akinrinade, EA. | 650.00 | 1.1 | 715.00 |
| Adeola Akinrinade | 07/23/2024 | Review draft projections and comments. | 615.00 | 0.6 | 369.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/24/2024 | Reviewed updated cash flows and comments. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/26/2024 | Reviewed cash flow budget changes and comments. | 615.00 | 0.2 | 123.00 |
| Adeola Akinrinade | 09/26/2024 | Created close down budget template. | 615.00 | 1.0 | 615.00 |
| Adeola Akinrinade | 09/26/2024 | Review and comments on cash flow projections. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 09/26/2024 | Budget assumptions discussion with S. Prill (EA). | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 09/27/2024 | Review and updated wind down budget projections. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 09/27/2024 | Review and updated cash flow projections. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/27/2024 | Updated wind-down budget. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 09/27/2024 | Update call with S. Prill (EA) to finalize changes to cash flow forecasts. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 10/03/2024 | Review cash balances and activity through October 2, follow up with A. Pechnikov for activity from end of September. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/03/2024 | Respond to timing of benefit payments for terminated employees question. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/07/2024 | Update weekly actual cash balance for rolling forecast. Respond to questions from EA team. | 650.00 | 2.5 | 1,625.00 |
| Susannah Prill | 10/08/2024 | Prepare analysis of operational expenses, discuss projected benefit payments with A. Akinrinade, EA correspondence with J. Dima regarding operational expenses. | 650.00 | 2.1 | 1,365.00 |
| Susannah Prill | 10/09/2024 | Review assumptions and 10/7 bank activity, estimate outstanding checks for revisions to rolling cash forecast. | 650.00 | 2.1 | 1,365.00 |
| Adeola Akinrinade | 10/09/2024 | Cash flows discussion with S. Prill (EA). | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 10/10/2024 | Updates to winddown budget and revisions to cash flows based on updated receivable information and operational costs. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 10/10/2024 | Updates to winddown budget and revisions to cash flows based on updated receivable information and operational costs. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 10/10/2024 | Updates to winddown budget and revisions to cash flows based on updated receivable information and operational costs. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 10/10/2024 | Cash flow review and comments. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 10/11/2024 | Prepare correspondence and schedules detailing vacation payout and HH homes transfer at request of S. Ruback. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 10/11/2024 | Revise cash flow forecast, discuss with A. Akinrinade, EA. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 10/11/2024 | Correspond with A. Akinrinade and J. Dima, EA regarding Dobbs Ferry auction results and work performed summary for board report. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 10/11/2024 | Calls with S. Prill (EA) to go over budget assumptions and changes. | 615.00 | 0.7 | 430.50 |
| Susannah Prill | 10/14/2024 | Correspondence with EA team regarding insurance rebate, equitable liability, preliminary insurance premium estimate with tail for wind down projection. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 10/14/2024 | Cash flow projections review and changes with S. Prill (EA). | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 10/15/2024 | Review invoices to estimate winddown operating costs, follow up with M. Bianchi on charges to Credit Card for operating expenses. | 650.00 | 2.2 | 1,430.00 |
| Susannah Prill | 10/15/2024 | Review additional insurance information. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 10/15/2024 | Review timing of WARN payment on cash flows at request of A. Akinrinade, EA. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 10/15/2024 | Updated cash flow projections for Board. | 615.00 | 1.1 | 676.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 10/15/2024 | Updated wind down budget for Board. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 10/15/2024 | Updated sensitivity scenario. Weekly cash flows for Board. | 615.00 | 0.5 | 307.50 |
| Susannah Prill | 10/18/2024 | Call with A. Akinrinade, EA. regarding cash flows. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 10/18/2024 | Review and comments on cash flow projections. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 10/21/2024 | Review updates to Winddown with A. Akinrinade, EA. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 10/21/2024 | Cash flow budget review and changes. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 10/21/2024 | Wind down budget review and changes. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 10/22/2024 | Discuss revisions to budget with A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 10/22/2024 | Correspondence regarding Bids and Insurance, note for potential cash flow impact. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/23/2024 | Additional Reconciliation of PTO Payout. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 10/23/2024 | Review Payroll to sanity check vacation payout, check Union status from warn notice for vacation accruals over 120 hours. Correspond with team regarding retroactive pay. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 10/23/2024 | Reconcile go forward Payroll to 10/25 pay register, compare vacation employee names to vacation accrual. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 10/24/2024 | Review vacation payout, correspond with M. Jackman, A. Akinrinade and J. Dima, EA regarding same. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 10/25/2024 | Call with A. Akinrinade, EA emails regarding insurance tail and follow up on budgeted and unbudgeted expenses. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/25/2024 | Preliminary review of cash balances and activity against budget. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/25/2024 | Follow up on proposed closing costs for wind down budget. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/25/2024 | Review correspondences from M. Leonard with A. Akinrinade and J. Dima, EA. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 10/28/2024 | Updated cash flows. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/28/2024 | Review planned expense detail for 10/18 and 10/24 against bank activity through 10/25 to estimate outstanding checks, follow up on unbudgeted items. | 650.00 | 1.9 | 1,235.00 |
| Susannah Prill | 10/28/2024 | Update cash flow forecast based on activity reconciliation, prepare questions on variances from budget for Operations. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 10/29/2024 | Get updated cash activity from A. Pechnikov, follow up with EA team and M. Bianchi for returned deposit and expected insurances payments. | 650.00 | 1.1 | 715.00 |
| Susannah Prill | 10/29/2024 | Discuss updates with A. Akinrinade, EA and open questions, respond to follow up call. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 10/29/2024 | Update cash flow forecast based on updated activity. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 10/29/2024 | Update winddown budget. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 10/29/2024 | Follow up correspondence on cash flows. | 650.00 | 0.2 | 130.00 |
| Adeola Akinrinade | 10/29/2024 | Review and update cash flow projections. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 10/29/2024 | Call with S. Prill (EA) to review loan pay off analysis. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 10/29/2024 | Estimated projected cash short fall for Board call. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 10/29/2024 | Review and update wind down budget. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 10/31/2024 | Updated cash flow projections. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 11/01/2024 | Deposits correspondence with M Bianchi. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 11/01/2024 | Updated cash flow projections. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 11/01/2024 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 11/05/2024 | Update revised waterfall for KEIP payment, prepare schedule of TINs and addresses for Payroll calculation. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 11/05/2024 | Follow up correspondence on cash flows. | 650.00 | 0.2 | 130.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 11/06/2024 | Review Payroll and going forward cash flow assumptions. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 11/06/2024 | Correspondence with team regarding expected disbursements. | 650.00 | 0.1 | 65.00 |
| Susannah Prill | 11/07/2024 | Follow up correspondence on cash flows. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 11/08/2024 | Follow up correspondence on cash flows. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 11/11/2024 | Update cash flows. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 11/11/2024 | Update cash flows. | 650.00 | 1.0 | 650.00 |
| Susannah Prill | 11/11/2024 | Discuss projected insurance expense with A. Akinrinade, EA, also Children's Village payment and projected revenues. | 650.00 | 0.6 | 390.00 |
| Adeola Akinrinade | 11/11/2024 | Call with S. Prill (EA) to discuss changes to forecast. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 11/13/2024 | Update cash flows for open insurance amount and Meraki license, emails with A. Pechnikov and A. Akinrinade, EA regarding same. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 11/14/2024 | Update winddown budget for early payment of D&O tail. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 11/14/2024 | Update 11/16 projection for actual expenses, to reflect higher than expected but later ORR draw and accelerated insurance payments. | 650.00 | 1.7 | 1,105.00 |
| Adeola Akinrinade | 11/14/2024 | Reviewed revised cash flow projections and comments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 11/16/2024 | Updated cash flow projections for board memo and operating report. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 11/16/2024 | Updated wind-down budget. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 11/18/2024 | Updated cash flows. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 11/19/2024 | Respond to vacation payout question. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 11/20/2024 | Correspondence with team regarding Rising Ground incentive payments. Payroll questions. | 650.00 | 0.7 | 455.00 |
| Susannah Prill | 11/26/2024 | Update cash flow and winddown budget, discuss updated information with respect to cash flows with A. Akinrinade, EA. | 650.00 | 2.4 | 1,560.00 |
| Susannah Prill | 11/26/2024 | Reconcile cash and expense reports to bank activity for cash flow projection. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 11/26/2024 | Follow up with staff on expectations and timing of collections on receivables and ORR draws. | 650.00 | 0.3 | 195.00 |
| Adeola Akinrinade | 11/26/2024 | Updated projections for Board memo. | 615.00 | 1.2 | 738.00 |
| Claudia Patterson | 12/03/2024 | Met with A. Akinrinade, EA to discuss instructions, created an Excel spreadsheet for vehicle information and tangible Assets and sent finished work to A. Akinrinade, EA. Had a follow up meeting with A. Akinrinade, EA. Added another column to categorize Asset type. Separated Assets. | 220.00 | 1.9 | 418.00 |
| Susannah Prill | 12/04/2024 | Update rolling cash flows. | 650.00 | 0.5 | 325.00 |
| Susannah Prill | 12/04/2024 | Summarize vacation payouts and incentive payments in latest Payroll by employee and follow up with A. Akinrinade and J. Dima, EA, and St Chris employees. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 12/05/2024 | Review various vendor payment emails scheduled from operations steam for impact on cash flow. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/06/2024 | Follow up on additional insurance premiums do and update projection accordingly, correspondence with team regarding same. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/06/2024 | Review and update actual cash activity against budget based on information provided. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 12/06/2024 | Review cash activity download for impact on forecast. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 12/06/2024 | Review deposit details and back up for budget. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 12/06/2024 | Update budget for consultants based on correspondence. | 650.00 | 0.2 | 130.00 |

**St. Christopher's, Inc., *et al.***
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Susannah Prill | 12/09/2024 | Update cash flow projections, includes teams correspondence with J. Dima and A. Akinrinade, EA regarding timing and amount of expected ORR draws and insurance payments due, discussed A. Akinrinade, EA feedback from board. | 650.00 | 2.5 | 1,625.00 |
| Susannah Prill | 12/11/2024 | Update cash flow projections. | 650.00 | 1.2 | 780.00 |
| Susannah Prill | 12/12/2024 | Additional updates to cash flow projections based on new information. | 650.00 | 1.9 | 1,235.00 |
| Adeola Akinrinade | 12/12/2024 | Cash flow review and update with S. Prill (EA). | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 12/12/2024 | Updated cash flows. | 615.00 | 0.6 | 369.00 |
| Susannah Prill | 12/13/2024 | Revisions and updates to cash flows and budget thru March. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 12/13/2024 | Teams discussions with A. Akinrinade and J. Dima, EA regarding ORR estimates, Atlantic, Robinson and other fees. | 650.00 | 0.8 | 520.00 |
| Susannah Prill | 12/13/2024 | Extend cash flow projections through February. | 650.00 | 1.8 | 1,170.00 |
| Adeola Akinrinade | 12/13/2024 | Updated cash flow projections. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 12/13/2024 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 12/13/2024 | Follow-up with S. Prill (EA) on cash flow questions. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 12/16/2024 | Discuss cash with A. Akinrinade, EA. | 650.00 | 0.3 | 195.00 |
| Susannah Prill | 12/16/2024 | Cash flow monitoring and updates. | 650.00 | 0.9 | 585.00 |
| Susannah Prill | 12/17/2024 | ORR Draw team discussions with J. Dima, EA update to draft cash projections. | 650.00 | 1.5 | 975.00 |
| Adeola Akinrinade | 12/17/2024 | Updated cash flows. | 615.00 | 1.1 | 676.50 |
| Susannah Prill | 12/18/2024 | Payroll review and follow up questions. | 650.00 | 1.5 | 975.00 |
| Adeola Akinrinade | 12/18/2024 | Finalized cash flows for operating report. | 615.00 | 0.3 | 184.50 |
| Susannah Prill | 12/19/2024 | Operating cash detail review against budgeted expenses for outstanding items and to roll cash. | 650.00 | 1.4 | 910.00 |
| Adeola Akinrinade | 12/19/2024 | Summarized cash flow bridge ahead of meeting with St. Chris Board. | 615.00 | 1.2 | 738.00 |
| Susannah Prill | 12/20/2024 | Update cash flow projections. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 12/20/2024 | Review correspondence related to cash balances and vendor payments for potentials issues with cash flows. | 650.00 | 1.4 | 910.00 |
| Susannah Prill | 12/23/2024 | Cash Flow Budgeting And Teams Correspondence With A. Akinrinade, EA regarding same. Review PTO And Unemployment Insurance Estimates. | 650.00 | 1.7 | 1,105.00 |
| Susannah Prill | 12/30/2024 | Review cash flows. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 01/02/2025 | Update cash flows, forward draft to A. Akinrinade, EA for discussion, follow up on open items, and insurance questions. | 650.00 | 1.8 | 1,170.00 |
| Susannah Prill | 01/02/2025 | Correspondence with team regarding expected disbursements. | 650.00 | 0.2 | 130.00 |
| Susannah Prill | 01/03/2025 | Teams discussion with A. Akinrinade and J. Dima, EA reviewing operating costs, December Actual vs Projected disbursements. | 650.00 | 1.6 | 1,040.00 |
| Susannah Prill | 01/03/2025 | Review invoices for projected monthly spend by location and to prorate insurance costs by insurable values. | 650.00 | 1.3 | 845.00 |
| Susannah Prill | 01/03/2025 | Call with A. Akinrinade and J. Dima, EA regarding utility accounts, ORR disbursements, and insurance payments. | 650.00 | 0.6 | 390.00 |
| Susannah Prill | 01/03/2025 | Discussions with J. Dima and A. Akinrinade, EA. | 650.00 | 0.4 | 260.00 |
| Susannah Prill | 01/03/2025 | Respond to J. Dima, EA questions regarding construction in progress, DLL payment history, copier returns and going forward Payroll amounts. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 01/03/2025 | Cash flow review and comments. | 615.00 | 0.5 | 307.50 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 01/03/2025 | Follow-up with S. Prill (EA) to discuss changes to cash flow forecasts. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 01/06/2025 | Update cash flows. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 01/06/2025 | Cash flow open question emails for team. | 650.00 | 0.4 | 260.00 |
| Adeola Akinrinade | 01/06/2025 | Cash flow updates for additional costs. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/06/2025 | Cash flow review and comments. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 01/07/2025 | Additional review and update of cash flows, discussions with A. Akinrinade, EA regarding same. | 650.00 | 1.7 | 1,105.00 |
| Adeola Akinrinade | 01/07/2025 | Call with S. Prill (EA) to discuss cash flow changes. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 01/08/2025 | Follow-up on outstanding items. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 01/08/2025 | Cash flows update. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 01/08/2025 | Updated cash flow forecasts. | 615.00 | 0.4 | 246.00 |
| Susannah Prill | 01/09/2025 | Review changes to cash flows. | 650.00 | 0.7 | 455.00 |
| Claudia Patterson | 01/09/2025 | Spoke with A. Akinrinade, EA to discuss instructions. Updated St. Chris winddown budget. Followed up with any additional questions and sent completed project via email. | 220.00 | 1.6 | 352.00 |
| Susannah Prill | 01/09/2025 | Follow-up on outstanding items. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 01/09/2025 | Updated St. Chris cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 01/09/2025 | Updated wind-down budget. | 615.00 | 1.1 | 676.50 |
| Susannah Prill | 01/10/2025 | Update St. Chris cash flows for actuals, look into cash variance. | 650.00 | 1.5 | 975.00 |
| Susannah Prill | 01/10/2025 | Follow-up on outstanding items. | 650.00 | 0.5 | 325.00 |
| Adeola Akinrinade | 01/20/2025 | Review and comments on weekly cash flow extension through the end of June 2025. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 01/20/2025 | Revised draft wind down budget. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 01/21/2025 | Finalized cash flows for distribution to the board. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/06/2025 | Updated cash flow projections. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 02/06/2025 | Updated wind-down budget. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/17/2025 | Review and comments on projections. | 615.00 | 0.7 | 430.50 |
| Adeola Akinrinade | 02/17/2025 | Call with S. Prill (EA) to discuss monthly estimated expense analysis for counsel. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 02/25/2025 | Updated cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 02/25/2025 | Finalized cash flows. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 02/25/2025 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/14/2025 | Updated cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 03/14/2025 | Updated cash flow forecasts. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 03/14/2025 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 04/07/2025 | Updated cash flow projections. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 04/07/2025 | Updated wind down budget. | 615.00 | 0.8 | 492.00 |
| Adeola Akinrinade | 04/11/2025 | Updated cash flow projections. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 04/11/2025 | Updated wind down budget. | 615.00 | 0.3 | 184.50 |
| Adeola Akinrinade | 05/05/2025 | Updated cash flow projections. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 05/05/2025 | Updated wind down budget. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 05/05/2025 | Updated projections for settlement payments. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/06/2025 | Finalized projections. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 05/12/2025 | Updated cash flows. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 05/14/2025 | Updated cash flows. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/05/2025 | Updated cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/05/2025 | Updated wind down budget. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 06/05/2025 | Reconciled cash flow budget with actuals. | 615.00 | 0.9 | 553.50 |
| Adeola Akinrinade | 06/24/2025 | Updated cash flows. | 615.00 | 1.2 | 738.00 |
| Adeola Akinrinade | 06/24/2025 | Finalized St. Chris cash flows. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 06/24/2025 | Updated wind-down budget. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 07/18/2025 | Updated cash flows. | 615.00 | 1.4 | 861.00 |
| Adeola Akinrinade | 07/18/2025 | Updated wind down budget. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/18/2025 | Further updates to cash flows. | 615.00 | 0.4 | 246.00 |

**St. Christopher's, Inc.,** *et al.*
**April 29, 2024 through August 31, 2025**
**Professional Time by Work Code**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Adeola Akinrinade | 07/21/2025 | Updated cash activity for actuals. | 615.00 | 0.5 | 307.50 |
| Adeola Akinrinade | 07/22/2025 | Updated cash flows and wind down budget. | 615.00 | 0.6 | 369.00 |
| Adeola Akinrinade | 08/20/2025 | Updated cash flow budget. | 615.00 | 1.1 | 676.50 |
| Adeola Akinrinade | 08/20/2025 | Updated wind down budget. | 615.00 | 0.4 | 246.00 |
| Adeola Akinrinade | 08/22/2025 | Finalized cash flows for the Board. | 615.00 | 0.5 | 307.50 |
| | | **Projections, Etc. Total** | | **158.5** | **99,437.50** |
| Jay Lindenberg | 01/08/2025 | Discuss preparation of annual 1099 forms with A. Akinrinade, EA. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 01/20/2025 | Review 1099 data received and continue with progression. | 650.00 | 0.3 | 195.00 |
| Shaquan Williams | 01/21/2025 | Reviewing 1099 information. | 360.00 | 1.8 | 648.00 |
| Qiong Mero-Zhao | 01/21/2025 | Create 1099 template. | 430.00 | 0.6 | 258.00 |
| Jay Lindenberg | 01/22/2025 | Review 1099 Template. | 650.00 | 0.2 | 130.00 |
| Qiong Mero-Zhao | 01/22/2025 | Call with J. Lindenberg, EA regarding status update for 1099s. | 430.00 | 0.1 | 43.00 |
| Jay Lindenberg | 01/23/2025 | XCM template approval of 1099s. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 01/30/2025 | Review and Accounts approve, document sign. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 01/31/2025 | Review and discuss amending 1099s. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 02/03/2025 | Review documents in client portal. | 650.00 | 0.3 | 195.00 |
| Nicola Gerbino | 02/06/2025 | 2024 corrected 1099 NEC. | 160.00 | 0.5 | 80.00 |
| Jay Lindenberg | 02/06/2025 | Portal review and approval corrected 1099s. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 02/12/2025 | Review corrected 1099 in Portal. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 03/04/2025 | Call with A. Akinrinade, EA regarding 1099's 0026 W-2s. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 03/20/2025 | Review Portal documents including payroll tax returns. | 650.00 | 0.3 | 195.00 |
| | | **Tax Issues Total** | | **5.0** | **2,329.00** |
| Jessica Dima | 07/19/2024 | Travel time to St. Chris for Client meeting. | 225.00 | 2.0 | 450.00 |
| Jessica Dima | 07/19/2024 | Travel time to St. Chris for Client meeting. | 225.00 | 1.5 | 337.50 |
| | | **Travel Time Total** | | **3.5** | **787.50** |
| | | Total Hours and Fees | | **3,064.1** | 1,551,168.00 |
| | | Less:12.5% Voluntary Reduction | | | (193,896.00) |
| | | Plus Expense: PACER | | | 79.50 |
| | | Plus Expense: Airfare, Rail, Mileage | | | 1,576.71 |
| | | **Grand Total** | | | **$    1,358,928.21** |

**EXPENSE SUMMARY**

| DISBURSEMENTS: | | | | | AMOUNT |
|---|---|---|---|---|---|
| a.) Telephone | | | | | |
| b.) Messenger Service | | | | | |
| c.) PACER | 795 pages @ | $ | 0.10 | per page | 79.50 |
| d.) Mileage | | | | | |
| e.) Postage | | | | | |
| f.) Overnight Mail | | | | | |
| g.) Facsimile Charges | pages @ | $ | 1.00 | per page | - |
| h.) Other (Explain): | | | | | |
|    Airfare, Rail, Mileage | | | | | 1,576.71 |
| | | | | | |
| Disbursements Total: | | | | $ | 1,656.21 |